# FREEDOM COURT REPORTING

Page 359

292:15 293:18
320:8
**excuses** 220:14
**execution**
209:18
**executive** 60:17
60:20 61:2,5
**exhibit** 9:10,13
11:18 12:9,12
14:15,16 17:6
17:9 22:5
24:21 25:15
67:18 68:2
69:13,17 72:11
72:14 73:19
75:11 76:14
83:21 105:9,12
105:21 111:3,9
168:4,7 169:7
169:10,18
170:11,13
182:17 186:12
186:15 205:15
205:17 208:10
208:20 209:6
217:6,9,14
228:3,6 231:20
231:23 232:21
268:17 281:2,5
281:8,13,15,22
282:1,5,7,12
282:14 283:20
283:22 294:4,6
294:11,14,18
294:20 295:6,8
295:21 296:5
296:15,17,20
296:22 297:8
297:11 300:23
301:3 306:2,6
**exhibits** 336:14
337:4
**exit** 15:19
**expand** 151:4

**expect** 161:21
**expected** 119:2
154:5,7,9,14
237:14
**expecting**
237:18
**experience** 69:8
76:8 81:21
87:18,21 90:14
90:17,18 94:23
118:14 195:11
325:17
**explain** 45:12
131:11 150:16
200:20 282:23
283:6 344:14
**explained** 131:8
141:22 277:21
289:6 292:8
296:9
**explaining**
137:17 177:18
284:11
**exposure** 264:6
**express** 213:3
341:10
**expressed**
240:15 241:6,6
339:21 340:9
344:22
**extended** 244:20
244:21 342:17
**extension** 23:16
**extent** 24:5 41:2
237:4
**extra** 280:14
**extremely** 48:23
**ex-boyfriend**
36:23
**eye** 323:22,22
324:6,6,9,9,11
324:11,21,21
326:3,3,8,8
**eyes** 152:19

E-L-S-W-O-R...
56:11
**e-mail** 13:13
130:7,17 131:7
164:4,6 282:18
282:19 283:7,8
284:10
**e-mailed** 131:3,4
131:5

---

**F**

**face** 230:19
313:23
**fact** 20:10 91:22
100:11,14
136:23 138:5
164:4 178:14
179:3,22
202:19 211:20
223:17,22
229:22 238:10
284:14 285:1
302:18 308:14
325:18 334:1
**facts** 19:4,6
20:20 141:1
226:13 242:7
257:6,8 258:12
261:22 273:12
318:5 319:10
328:13 329:2,8
337:22
**fail** 163:2
**failed** 274:3
**fair** 140:23
**fairly** 239:1
**Faison** 29:8 30:5
30:17 31:9
47:20
**fall** 6:15,16 8:7
313:6
**falls** 268:22
**familiar** 118:7
**family** 37:11,12

66:15,16 133:3
134:11 237:15
**far** 6:22 48:16
51:7 52:16,17
182:12 183:18
226:20 324:23
335:4
**fashion** 107:20
**father** 33:10
**fault** 205:1
**favor** 308:7
**favoritism** 244:5
269:12 270:8
270:13 305:17
309:11
**faxed** 273:11
**February** 50:9
58:22 95:12
99:20 104:17
107:3,9 108:4
108:5,11
115:15 116:8
119:3 188:16
188:17 312:6
**federal** 3:5,14
3:20 306:9
310:3
**feel** 18:16 19:18
21:5 22:18
24:15 113:7
118:16 162:19
178:18 195:7
225:11 244:15
318:14 325:20
325:22 342:21
**feelings** 242:7
**feels** 326:1
**fell** 72:17 312:22
313:22
**felonies** 137:23
**felony** 138:7,20
**felt** 113:9 178:21
190:11 203:17
210:1 231:14

234:14,16
244:11 333:17
**female** 331:19
**Fernandez**
27:17 32:9
**field** 31:8 36:16
**figure** 101:16
102:8,10,12
235:16 260:11
**figuring** 198:19
**file** 23:11 43:18
44:15 47:19
48:21 49:3
81:10 136:11
137:8,18
149:19 150:10
152:10 153:9
153:11 222:14
230:2 289:17
290:5 344:19
**filed** 23:12,14
41:20 42:1,9
42:13 43:22
44:16 45:22
47:22 48:5,8
52:20,22 140:2
150:10 151:12
151:14 152:7
152:11,17,19
161:1 166:1
198:3 225:15
234:19 276:8
276:12 297:16
297:19 299:19
301:4 306:9
330:15 338:7
338:17,22
**files** 137:16
141:8 276:13
276:18 331:8
**filing** 58:7 149:5
153:1
**filings** 150:2
**fill** 104:5,23

# FREEDOM COURT REPORTING

144:23 173:8
174:13,21
194:6 226:3
**filled** 83:20
174:19 193:15
193:17 195:14
206:21 207:12
288:4
**final** 252:6
253:22 254:18
266:18
**finalize** 276:14
276:16
**finally** 254:7
291:6
**Finance** 188:2
**financial** 188:3
**find** 22:11 23:1
25:21 128:23
129:5 173:1
252:11 253:13
262:17 266:5
272:14,18
306:1 341:2,5
346:19
**findings** 300:14
300:19
**fine** 12:7 91:8
121:8,9 214:22
308:9
**fines** 69:3 99:11
99:12,14,16,17
135:5 147:20
148:20 153:16
153:17 175:2
196:4
**finish** 217:18
223:4
**finished** 283:10
**fire** 145:2
**fired** 335:17,23
336:6
**firing** 245:17
**firm** 57:13,15

**first** 4:2 10:10
10:15,16,16
13:1 17:8 29:4
54:18,21 55:4
56:1,4,14
57:10 61:18
62:3 63:23
70:2 72:6,19
84:10,17 86:10
88:1 94:19
100:15,16
102:5 116:8
119:23 125:6
140:22 166:14
168:10 193:23
195:6 199:16
199:17 205:20
205:22 206:2,3
206:10,14,23
207:1,2,3,12
209:1 211:2
215:22 216:21
217:11 219:17
224:23 235:19
247:5,10 252:9
252:21 253:11
269:10 270:1
270:10 279:6
305:5,8 332:13
333:5,7
**fit** 154:23
**five** 50:16 56:8
64:8,10 134:15
210:12 246:8
**flagstone** 313:15
**flat** 313:15,15,21
**floor** 143:23
**follow** 308:16
339:17
**followed** 160:23
324:13
**follower** 85:22
85:23 96:11
**following** 53:7

53:10 106:19
127:17 150:15
268:3
**follows** 4:4
**foot** 5:21,22 6:5
6:6 313:21
334:11
**Force** 38:3
**forced** 203:18
**foregoing** 303:3
**forfeitures**
126:21 252:7
253:22 254:19
266:18 318:4
**forgot** 136:15
243:11
**forgotten** 102:4
**form** 3:10 13:13
13:13 25:2,5,9
107:20 157:13
171:2,21,22
173:5,6,9
184:11 189:8
189:10 207:18
235:21 267:16
276:22 277:16
339:5,8 340:7
343:12
**formality** 3:8
**forms** 22:10
23:2 174:2,13
174:17
**Forty-five** 85:1
**forward** 209:17
240:10
**found** 13:23
44:4,5 98:1
137:21 138:19
141:19 195:20
199:9 224:22
272:19 341:8
**four** 42:21 53:19
53:20 64:10
73:9,13,14

136:4 144:21
209:21 260:4
322:8
**fourth** 193:6
**four-year** 70:4
**Fowler** 93:11
95:9 96:10
193:4 229:6
233:20,21
252:5,19,21
266:23
**fractured** 6:6,6
**frame** 114:10,21
187:19,21
213:5 219:15
**Fran** 13:19
14:13,14,19
110:2,5,8
111:15,18,20
112:4 243:15
244:2,13
**frequency**
317:21
**frequent** 147:10
**frequently** 147:3
147:4,5 318:3
**Friday** 236:16
236:23 249:12
**friend** 56:17
72:9 97:1
117:3 346:2
**friends** 86:21
91:15,16,17
92:13 96:2
131:7,9,13
132:1,2 133:1
248:23 257:17
257:20,21
258:2
**friendship** 81:21
82:5
**friend's** 133:4
**front** 120:16,19
120:20 121:5

122:14,17
156:12 196:5,6
197:9,18
230:22 247:18
258:8 259:12
280:17 286:19
344:9
**full** 26:12 195:8
216:23
**full-time** 7:7
54:21,23 55:3
60:6 70:17
71:7 312:7
**funny** 77:20
**furnish** 214:10
**furnishing**
215:19
**furnishings**
214:13
**furniture** 113:1
113:3,6,8,12
214:6,13,17,20
214:21 215:4,6
**further** 3:16
303:20
**fusses** 330:12
**F-A-I-S-O-N**
29:8

---

## G

**Gail** 34:6
**Gallery** 24:4
25:8,10 243:8
310:20,21
311:9,12,13,16
**games** 236:9
**garnishment**
44:4,8
**Gashaw** 72:5
**gather** 6:14
67:12
**gathered** 142:20
**Gayle** 2:7
**general** 69:22

**367 VALLEY AVENUE**
**(205) 397-2397 BIRMINGHAM, ALABAMA 1-877-373-3660**

# FREEDOM COURT REPORTING

| | | | | |
|---|---|---|---|---|
| 70:1 88:7,9 | 244:23 269:14 | 270:6 274:12 | 239:11 242:8 | 309:11 317:19 |
| 175:20,21 | 283:11 310:11 | 286:8 287:11 | 242:13 248:11 | 321:17 327:13 |
| **generalizations** | 315:18 319:5 | 287:11 291:1 | 249:4 279:10 | 328:12 344:21 |
| 337:21 | 328:4 337:7,23 | 309:12,21 | 281:4 283:22 | **gotcha** 109:16 |
| **generated** 170:8 | 346:13 | 310:21 312:1 | 284:15 289:19 | 279:12 329:9 |
| 174:11 | **given** 11:16 | 313:12 316:13 | 290:4,15,16 | **gotten** 48:23 |
| **George** 230:9 | 67:19 79:7 | 331:20 334:11 | 291:8 292:2 | 130:3 199:18 |
| **Georgia** 6:1,16 | 81:21 83:23 | 334:21 336:13 | 294:13 296:2 | 201:4 264:2 |
| 6:18,21 35:1 | 84:3 102:7 | **goes** 135:4 | 298:16 306:14 | **Government** 2:4 |
| **Georgia-Pacific** | 110:12 114:19 | 208:17 228:1 | 317:12 322:23 | **graduate** 53:3 |
| 25:14 26:1,5 | 119:21 134:10 | **going** 4:11 9:12 | 327:23 331:5,7 | **graduated** 53:15 |
| 311:19,23 | 138:2 151:9,10 | 9:15 11:17 | 331:18 334:19 | 54:17 |
| 312:1,7 314:4 | 151:12 165:17 | 12:2 14:15 | 336:13,15 | **graduation** 53:7 |
| **Georgia-Pacif...** | 183:15 186:7 | 16:19 18:15 | 343:2 345:14 | **grandchildren** |
| 312:21 | 187:7 253:20 | 19:11 20:8,23 | **good** 89:23 | 51:15 52:4,4 |
| **getting** 16:5 | 277:10 293:8 | 21:3,9 24:13 | 92:13 126:5 | **granddaughter** |
| 58:18 91:1 | 297:5 314:19 | 24:14,17,21 | 142:11 154:18 | 27:21 |
| 128:18 129:16 | 314:19 340:21 | 36:14 39:19 | 158:10,12 | **grandmother** |
| 129:18 160:17 | **gives** 208:23 | 48:14 49:5 | 212:2,3 221:3 | 237:16 238:7 |
| 167:5 190:14 | **giving** 43:13 | 52:17 61:8 | 269:2 308:20 | **great** 66:19 |
| 198:13,20,20 | 177:13,17 | 67:15 76:21 | 309:2 317:12 | 91:16 132:2 |
| 218:18,20,21 | 186:21 255:15 | 77:12 78:12 | 339:4,22 | 257:17,20,21 |
| 219:1 223:19 | 339:14,23 | 79:5,15 85:5 | 344:18 | 258:2 314:21 |
| 252:6,22 | **glanced** 137:12 | 94:21 95:17 | **goodness** 41:10 | 324:23 325:2,4 |
| 259:15 294:7 | 313:19 | 99:10,21 | **Gordon** 4:13 | 346:2 |
| 303:7 334:9 | **go** 5:9 9:7 10:10 | 102:22 105:11 | 10:13 11:22 | **Green** 33:10,10 |
| 339:7,10,18 | 14:4,5,12 | 112:16 113:7 | 45:16 81:22 | 34:19,21 35:15 |
| 340:5,10 | 22:22 29:3 | 121:7,10 | 82:5 84:18 | 35:20 36:1,5 |
| **gift** 246:21 | 46:5 47:16 | 125:14 128:5 | 87:1 88:5 | 40:20,21 |
| **Ginger** 157:23 | 49:9 50:22 | 128:15 129:4,9 | 93:19 99:22 | **Gregory** 270:10 |
| 158:11,13 | 53:8 55:1 | 129:10,22 | 115:7 139:23 | 272:11 345:8 |
| **girl** 37:21,21 | 57:17 59:3 | 130:9 142:19 | 148:17 149:7,9 | **grievance** 185:5 |
| **give** 26:12 38:16 | 60:8 61:8 | 143:7 147:18 | 184:5 190:5,7 | **grieved** 185:1 |
| 39:3 40:23 | 65:12,13 75:5 | 147:19 163:13 | 190:8 199:13 | **grounds** 313:5 |
| 41:11 58:20 | 97:4 104:18 | 164:11 168:3,6 | 211:4 217:9,22 | **group** 120:1 |
| 67:15 75:1 | 122:17 127:12 | 171:12 172:12 | 218:7 242:21 | 325:9 |
| 77:16 102:11 | 131:10 132:21 | 176:20 194:3 | 247:11 255:5 | **grown** 129:6 |
| 104:7 121:12 | 133:12 136:1 | 198:7 205:11 | 256:21 260:16 | **Grubbs** 260:14 |
| 121:15 134:3,9 | 150:8 152:9,18 | 212:10 217:8 | 260:21 262:19 | 262:10,15 |
| 134:11 157:8 | 153:7 175:1 | 217:13 218:5 | 264:23 265:11 | 264:20 266:8 |
| 157:10 177:4 | 214:16,16 | 219:4,5,9 | 265:13,14,21 | **gruff** 197:3 |
| 195:15,15 | 215:15 238:11 | 220:1 228:5 | 266:2,7 303:13 | **guess** 41:2 51:8 |
| 196:3 197:14 | 240:10 244:18 | 231:22 236:6 | 305:10,12,16 | 56:16 78:17 |
| 238:21 239:8 | 248:11 261:7 | 236:15 237:17 | 305:17 308:20 | 84:2 90:3 |

# FREEDOM COURT REPORTING

137:11 144:4
169:16 234:17
234:19 238:19
241:23 287:18
294:14 295:4
302:5 327:17
**guest** 312:21
313:1,7
**guesthouse** 6:16
**guide** 12:18
208:19
**Guides-Judicial**
12:15
**guilty** 44:4,6
**guy** 198:14
250:6
**gym** 52:17

_____

## H

**H** 33:10
**habit** 264:21
**hair** 35:22 36:3
**half** 5:21 21:6
29:4 59:21
131:18,19
334:13
**hall** 303:20
**hallway** 112:16
122:16,20
142:13 143:4
143:13 145:12
**hand** 75:11
284:5
**handbook**
105:16
**handicap**
313:16
**handle** 66:13
116:1 150:1
154:4
**handled** 270:9
276:5
**handling** 98:9
167:10 197:22

198:2 233:10
**hands** 239:13
**handwriting**
302:15
**hand-me-downs**
134:3
**hang** 156:16
256:20
**hanging** 155:1
248:17 250:6
**hangings** 215:12
**happen** 14:11
152:8 155:7
164:18 287:21
**happened** 18:22
102:19 104:4
135:21 156:7
179:14,14,23
182:3 186:2
188:22 190:1,3
190:17 200:14
222:5,9 229:3
260:12 265:4
272:16 275:16
277:15
**happening**
143:4 164:5,6
**happy** 56:15
166:11 289:22
**harassing** 46:10
46:10,12 122:3
**harassment**
122:2
**hard** 98:9
218:17,19,23
316:3
**Hardee's** 55:11
**Hardwick** 57:16
**harm** 85:11
100:11 226:18
**Harris** 167:19
173:3,16
190:19 220:15
220:23 221:9

**Hause** 57:16
**head** 6:10 19:8
56:9 345:12
**health** 71:6
132:6
**hear** 92:23 93:9
145:13,15
220:22 244:10
**heard** 57:12
90:6 93:1,8,9
112:3 123:4
139:11,13
142:18 144:5
145:17 146:5
179:21 247:5
259:13,14
289:6
**hearing** 16:15
17:10 45:4,7
123:8 135:12
139:14 140:1
146:15,16
256:4 293:7,9
294:8,16,16
297:19 307:23
**hearings** 123:9,9
**hearsay** 92:22
252:18
**held** 54:21 91:23
92:4 135:23
176:6,14
**help** 92:16,19
98:12 99:6
147:21 148:19
206:20 250:2
271:2 328:23
329:6 335:21
346:4,6
**helpful** 98:11
**hereto** 3:20
**hesitant** 158:2
**high** 7:17,18
28:19 53:1,2,7
53:10 54:18

55:7 211:19
236:9
**higher** 255:20
315:5
**highly** 224:17
319:8
**hire** 145:2
245:14 246:14
312:17,17
**hired** 12:21 62:3
73:8 94:5
100:3 116:15
116:17,20
117:17 118:11
118:17,20
192:7 224:14
245:12,15
308:17 325:14
325:15,18
327:7
**hires** 312:18
**hiring** 87:8
245:17 246:15
310:13
**history** 22:16
88:15
**hit** 49:2
**hold** 87:15 177:3
182:6 191:4
313:9
**holding** 234:14
**hole** 95:22
**Hollywood**
311:9
**home** 14:20
113:23 114:1,7
202:8,11,20
203:1,7,14
317:7 334:11
**hoped** 87:7
307:21
**hoping** 307:23
308:1
**Hospital** 237:12

**hospitalized**
6:11 317:1
**hour** 85:1
298:16 303:7
311:14
**hourly** 312:14
312:16,19
**hours** 70:18
93:3 113:21
134:14 316:4
328:18
**house** 13:23
15:9 28:5 47:1
114:22 312:21
313:1,2,5,7
**household** 316:3
**housekeeping**
68:1
**housing** 66:15
**Houston** 97:4,6
215:2
**HR** 310:20
314:9
**HTE** 88:21 89:1
104:12,18
106:18 119:1
342:2
**Hudson** 215:2
**huge** 313:2
**Huh** 305:11
**huh-uh** 5:2
277:7
**Human** 312:10
**hundred** 159:18
160:2 161:10
**hundreds**
156:12
**hung** 156:14,16
222:3 255:14
256:17
**Hurst** 29:5,6,11
29:23 30:3,22
42:12 47:3
**hurt** 6:5

## 367 VALLEY AVENUE
## (205) 397-2397 BIRMINGHAM, ALABAMA 1-877-373-3660

# FREEDOM COURT REPORTING

Page 363

husband 22:14
22:20 27:11
29:4 32:6
51:14,17 114:1
293:15 315:22
316:18
husband's 24:2
24:7 32:18
H-U-R-S-T 29:5

**I**

idea 39:3 120:12
125:20 126:5
133:15 339:22
ideas 19:8
identification
9:11 12:10
14:17 17:7
25:16 68:3
69:18 72:12
105:10,22
168:5 169:8,19
170:12 186:13
205:16 217:7
228:4 231:21
281:3,14,23
282:6,13
283:21 294:5
294:12,19
295:7 296:16
296:21 297:9
301:1
identified 97:22
97:23
identify 11:20
12:4 40:15
69:15 72:15
95:4 138:7
168:8 170:6
182:18 206:20
232:1 261:5
identifying 17:8
88:8
identity 335:5

IGA 33:21
ignored 342:14
II 27:13
ill 128:20
illegal 299:7
imagination
262:23
imagine 216:16
244:13 309:17
impact 204:11
implication
171:4
implications
203:4 204:18
impression
325:3
improper
167:10
improve 119:15
inappropriate
178:18,21
180:8
incident 95:19
96:8 97:18
122:9 175:19
176:12 186:2
223:5 225:3
234:7 235:2
252:3 253:9
255:5 256:6
260:8
incline 313:22
include 18:23
19:10 61:13
196:13
included 213:9
income 22:15,19
23:3 24:3,7,19
25:2 315:17
incomplete
276:8
increase 104:4
incur 317:4
independent

253:2
INDEX 2:13
indicate 157:14
339:2 342:12
indicated 69:20
indicating 174:9
208:22 212:16
individually
120:3
individuals
218:7
Industrial 25:5
inference 261:20
261:22
information
23:7 39:21
74:6 78:20
97:21 223:19
253:20 302:23
307:12,14
342:5
inherited 97:16
initial 103:18
119:7
injury 5:22,22
5:23 6:3
323:18
input 118:4
312:17
inquiry 23:20
insisted 195:9
214:19 263:8
289:7
insistence 113:2
insisting 343:5
343:10
instances 145:20
instigate 85:22
96:12
instruct 36:14
48:14 149:23
instructed
131:14 139:3
instruction

228:14
insubordinate
229:18 230:3,4
232:14,15
235:15 236:1
344:7,15
insubordination
229:20 344:19
insurance
316:20,22
intend 91:8
intent 339:14
intention 70:3
intentions 315:1
interact 154:9
154:14 196:1
interacted 147:2
196:3
interaction 65:6
221:23 245:4
interest 80:17
336:15 339:7
339:10 340:9
interested
102:11 340:5
interesting
309:3
interests 132:2,4
132:14,15,16
132:19,23
interfere 87:13
230:12 326:14
interim 62:17
interjected
241:12
internal 190:19
International
25:12
Internet 75:13
75:20 79:17
80:6 83:7
307:2,8
interoffice
336:22

interpret 152:6
189:13,15
324:21
interpretations
326:21
interrupt 22:23
interrupted
239:11,15
241:8
interruption
255:3
intertwine
319:11
interview 69:11
73:15 74:23
84:5,20,23
85:3,4 86:4,5,6
86:10 88:1
89:15,17 90:7
93:12,18 94:11
94:13,17 98:14
99:19,22 100:2
100:18 101:7
103:13 117:2
117:12,13
125:6 226:16
227:14 246:2,3
246:4 295:9
312:15 316:14
325:21 326:4
335:19
interviewed
84:6,17 116:13
117:11,22
246:7,10
interviewing
91:18 215:23
312:16
interviews 84:8
103:17 115:21
115:23 116:6
118:4 215:22
227:4 312:13
312:15 316:6

# FREEDOM COURT REPORTING

335:20
introduce 4:9
  333:5 345:23
introduced 3:18
  300:22
introducing
  73:20
invade 18:9 19:2
investigate
  46:18 251:19
investigated
  180:10,12,14
investigating
  272:17
investigation
  179:17,19
  180:18 188:13
investigations
  179:18
involve 45:5
involved 44:11
  45:6 87:10
  97:19 107:13
  114:20 140:23
  141:5 145:22
  149:22 167:13
  167:20 173:17
  178:15 180:21
  188:8 190:15
  205:4 213:11
  333:21
involves 306:22
Iraq 33:4
irrelevant 29:2
Ishmael 2:3
  45:19 63:1
  320:22
issue 14:11 96:5
  122:8 146:22
  210:9 222:17
  231:9,10
  246:20 256:23
  262:11 275:14
  275:19 284:6

issued 44:8
  114:3 123:5
  128:9,14
  198:17,22
  273:19
issues 89:12
  114:20 239:8
  239:17,21
  240:2 252:2
  333:16
Issuing 209:14
items 83:11

———————

J
Jaffree 2:3,3,15
  2:16 9:14 11:5
  11:20,23 16:20
  16:23 17:2,13
  17:16,18 18:2
  18:11,18 19:6
  20:8 21:2,6
  22:12,22 23:6
  23:19 24:18,23
  29:1 36:10,13
  38:16,19 39:1
  39:19 40:3,6
  44:5 45:11,19
  48:13,19 49:16
  50:15 63:1,11
  63:15,21 73:18
  74:1,4,11
  75:14,18 76:1
  76:16,20 77:11
  77:18 78:6,8
  78:11 79:2,14
  81:1,12,15
  82:15,18 83:1
  83:12 86:3
  91:3,7 110:17
  130:20 152:2
  157:6,13 170:2
  171:2,16 177:3
  177:5,9,13,17
  177:21 183:2

183:12,21
184:11 185:4
185:10,12,17
187:18 189:5
189:12,17
191:4 193:19
194:4 199:15
199:19 202:18
204:3,7,15
205:12,20,23
206:7,11,23
208:1 212:6,9
212:19 223:4
225:8 240:22
241:21,23
242:11 243:2
243:12 246:18
258:20 259:1
259:14 260:1
261:18,20,22
263:3,5,15,20
264:8 268:13
269:2 274:19
274:21 275:20
278:18 279:2,5
279:10 283:19
286:23 287:3
288:15 293:23
295:11,17
298:4,11,14
299:2,8 300:2
300:8,14,16,19
301:11,20
302:2,5,8,13
302:18 304:16
304:20 305:1
306:3 318:16
318:21 319:8
319:15 320:7
320:15,18
321:4,11 322:2
323:8 324:1,3
324:6,8,20
326:17,19

327:15,20,23
328:17,23
329:6,16,23
330:5,12
332:14 334:5
334:17,23
335:3 346:10
Jaffree's 63:5
jail 160:19 162:2
  162:14 248:9
  248:17,21
  249:5,9,14
  250:7,11,18,22
  251:2 255:14
  256:18,20,23
  257:10,10,12
  257:15,16,18
  257:19 258:16
  259:10 260:6
  265:21 272:9
  272:18
Jane 129:9,10
janitorial
  312:20
January 102:5
  104:14,22
  105:5,7,18
  106:19 116:8
Jarrett 72:8
jeopardy 332:8
  333:14
Jerry 58:1 198:5
  331:1
Jim 25:2 27:13
  28:20 29:9
  30:18 31:15
  47:23 48:6
  50:1 84:18
  85:14 89:15
  90:5 293:12,15
job 12:18 13:4,6
  31:13 32:14
  35:7,17 54:21
  54:22 55:14

56:4,18 57:12
57:21 59:10,16
59:22 60:7,16
67:1,4,12 68:5
70:17 72:19,21
73:16 74:18,21
75:6,8 76:7
79:18 80:14,16
80:18 81:19,19
82:3,4 84:1,3
85:8 90:16
91:19,23 92:4
94:8 100:20
103:1,21 104:3
114:14 117:23
125:12,17
126:4,9 127:2
129:5,10,11
147:11 148:10
153:20,22
154:2,6 191:11
194:22,22
203:15,18
204:12 207:23
215:22,23
221:17 224:8
224:10 268:8
269:15,18,19
278:5,7,7,12
278:14,16
279:19,20
280:5,7 281:11
281:20 282:3,9
283:15 285:2,3
286:4,7,22
287:9 307:22
309:2,3,5,9
312:9 314:23
315:15 316:4,6
319:20 323:19
324:8,23 325:2
325:4,19 332:7
333:13 337:8
337:12 342:16

## 367 VALLEY AVENUE
## (205) 397-2397 BIRMINGHAM, ALABAMA 1-877-373-3660

# FREEDOM COURT REPORTING

342:19 343:1
**jobs** 35:7 55:8
**John** 29:8 30:5
  30:17 31:9
  47:20 345:20
**joined** 188:12
**joint** 8:9 23:10
**Jones** 293:14
**jotted** 13:11
**Jr** 38:5
**judge** 1:9 4:13
  10:12 11:16,20
  11:22 12:23
  45:16 81:22
  82:5 84:18
  85:5 86:17
  87:1,1,11 88:5
  90:19 93:19
  94:21,23 95:12
  97:3,14 99:22
  101:22 104:1
  104:11 107:21
  108:9,9,15
  109:21 110:3
  112:7,9 113:2
  115:7,20
  118:10 119:21
  120:4 123:4,5
  123:8,19
  124:14,17,18
  124:23 125:4
  125:23 126:4
  127:10 137:9
  137:11,13
  138:11,15
  139:3,8,23,23
  140:3 141:22
  143:10 145:17
  146:2,6 148:17
  148:17 149:7,9
  149:18 150:9
  151:2,5,19
  152:10,14
  153:8,10

158:20 160:9
166:19,20,20
166:21 178:11
178:23 179:8
179:15 181:16
184:5 188:21
190:5,7,8,23
195:6,9,16,17
198:5 199:12
203:4 205:10
208:4 211:4,11
214:17,19
215:11 217:9
217:22 218:7,9
219:6,11 220:4
220:13,18,22
220:22 221:1,4
221:10 222:2,4
222:5,6,10
224:23 226:11
226:14 227:2,4
227:12 228:1
228:14 229:11
229:12,16,21
229:21 230:9
236:10,12,12
237:22 238:4,4
238:8,11,21
239:2,8,11
240:6,9,15,19
241:5,7 242:21
244:18 247:6
247:11 249:22
251:5,22 252:4
252:4,6,13,22
255:4 256:1,21
257:20 258:3
258:10,13
259:10,11,15
259:19,21
260:5,16,20,21
261:7,9,12
262:19 264:23
265:1,1,11,12

265:14,20
266:2,6,7
268:3,7 269:10
269:13,17,21
270:2,3,10,22
271:9,19 272:4
276:3 277:22
282:21 283:6
283:10,13,23
284:3 285:5
287:8,13,17
288:18 289:11
291:3,7,22
292:4,10,17,18
292:18,20,23
293:13,15
299:7 303:13
305:10,12,15
305:16 306:22
307:14 308:2
308:17,20,21
309:10 321:17
323:4,13,21
324:14 325:14
327:13 328:12
329:18 330:6
331:4,14,19,22
332:1,10,12,14
333:1 335:15
337:7 338:10
339:2,6,9
340:4,9 342:14
343:19 344:4
344:12,14,21
345:19
**judge's** 138:17
  146:12 159:2
  166:15 214:2
  288:21 289:3
  333:13 344:17
**judgment**
  223:15 327:22
**July** 13:22 15:15
  110:6 172:16

205:8 212:12
218:13 238:11
285:17 336:23
343:22
**June** 15:14
  165:9 211:2
  285:17,18,21
  286:4,8 336:18
**jury** 36:11 40:11

        **K**

**Kai** 22:2 81:21
  82:6 84:18
  85:14 86:16
  87:4,5 88:5
  91:9,11,15
  95:19 205:9
  218:9 219:2
  221:13 238:12
  238:17 239:4
  241:6,11,13,17
  242:1,4,5
  268:3,14,16
  269:7,11,22
  270:2,4,6,7,9
  271:8,22,23
  286:12 291:16
  292:2 297:13
  304:8,12 305:4
  305:8 323:1,5
  323:22 324:15
  327:14 336:18
  336:23
**Kai's** 239:3
  292:8
**Kathleen** 93:19
  93:22 94:22
  99:22
**keep** 15:10 81:9
  81:18 141:11
  147:21 160:5
  167:7,12
  168:23 203:18
  212:9,11,16

237:1,20 238:9
243:14 270:11
271:11 273:18
307:21 308:23
**keeping** 22:3
  153:17 171:23
  173:12,21
  271:12
**Kelly** 216:5,8,10
  216:14
**kept** 14:14 15:17
  47:12 49:10
  95:17 100:5,9
  141:8 164:5,6
  202:7 298:4
  343:5,10
**Kevan** 216:5,8
  216:10,14
**kids** 47:13
**kill** 47:12
**killed** 271:3
**killing** 334:12
**kind** 48:5 56:16
  58:12 85:19,20
  86:2 89:18
  112:15,15,16
  112:17 126:7
  127:6,17
  134:22 142:12
  169:4 195:23
  225:22 238:18
  262:13 290:4
  303:19 308:1
  331:6
**King** 92:1,2,5
**Kinsey** 34:9
**knee** 6:7 313:22
**knew** 16:4 117:6
  117:8 125:16
  125:18 133:2
  141:3 153:19
  172:7 199:23
  222:22 236:13
  239:5 253:12

# FREEDOM COURT REPORTING

262:18 265:3
323:4 324:14
325:1,7 332:22
**Knight** 14:1
98:2 148:1
229:15 231:14
235:7 281:17
**knocking** 18:12
**know** 4:16,18,23
5:6,10 7:9
13:12 15:5,17
16:3,20 18:18
24:5 27:3 29:1
32:23 36:20
37:1,14 38:7
40:8,9 42:4,5
43:21 44:1
46:16 49:18
54:12 56:2
57:5 62:12,15
65:4,21 67:22
67:22 68:18
75:14,15,16,22
77:9 79:22
80:1 81:15
82:18 83:22
84:23 85:2
90:1,5,6 91:5,9
91:11,18,21,22
91:23 92:2,4,7
92:21 93:15
94:8,13 97:16
99:4,6 100:8,8
103:8,11,15,21
111:15,17,18
111:19 114:2
115:1,4,12
116:6,10,13,15
117:1,3,5,10
118:6,9,10,18
118:18,21
120:6,16
124:21,21,23
126:3,17

128:19 130:8
130:11,12
134:12 136:3
136:23 137:15
137:15,16
138:16 140:12
141:1,16,19,20
142:15,23
145:16 146:11
146:21 147:1
151:13 154:5
154:21 155:9
156:21 157:9
157:11,15
162:16 165:12
165:22 167:1
168:12,14
169:3 170:8,18
171:7 172:12
172:22 173:4,7
173:11,23
174:4,8,15,17
174:21 175:6
177:20,21
178:7,13,14
179:19,22
180:1,6,7,15
184:4 185:1
187:7 188:5
190:18 191:9
191:20 192:3
192:17,22
193:8,15,17
197:15 200:19
202:9 203:9,13
203:19 204:7
206:4 208:7
211:1 212:18
212:19,22
213:19,22
215:18 216:8
216:14 218:6
220:19 222:7
222:20 224:12

224:13 227:12
227:14,20
232:9 234:6,9
234:16,19
239:3,16,20,23
240:9 241:7
242:8,11,12
243:5,6,18,20
244:1,1 245:10
247:15 249:2,6
249:10,23
250:9,10,14
251:15,17
253:18 254:9
254:22 255:2
256:10,13
257:1,6 258:4
260:19 262:7
262:21 264:7
264:12 266:8
267:7,15
270:10 271:6,9
273:5,20
275:17,21,23
276:1 277:4,5
277:6,7,13,14
284:9,9 285:8
285:12,13
287:14 290:6,8
292:17,18,22
292:23 298:14
301:21 302:13
302:16 303:7
306:19 309:23
315:8 316:10
318:23 319:15
319:20 325:6,7
325:10,12
328:8,9,21
329:8,10,14
330:10 331:4
332:16,17,18
333:16,18,20
335:4,10,22

337:20 341:1,5
342:22 343:18
344:3 345:6
346:6
**knowing** 170:23
172:4 323:2
325:14,16
**knowledge**
45:15 57:11
76:10,10 93:5
107:18 112:5
156:23 173:23
190:20,22
223:11 251:10
253:3 254:12
265:20 267:20
273:9 291:6
302:22 315:11
333:13
**known** 171:6
204:18 267:13
**knows** 9:17
259:10 267:19

**L**

**labeled** 112:1
**lack** 223:10,14
223:15
**ladies** 100:10
**laid** 55:20,21
139:9 146:4
**laptop** 113:17
113:19,20
114:2,6,21
**large** 1:17 3:8
313:8
**Larry** 34:21,23
35:10,19
272:11
**lasted** 84:23
94:14
**late** 134:16,18
303:7
**laughed** 143:15

331:6
**laughing** 72:16
**laughter** 153:18
**laundry** 239:7
**Lavera** 14:2,9
16:5 98:3,6,7,9
98:10 99:2,3
109:17,18,23
110:9,11
111:13,20
112:7 117:4
126:11,14,19
127:13,23
148:1 159:13
159:15 161:16
162:6,7 163:3
163:9 164:1,5
164:20 165:1,4
193:2,13,16,18
194:15 195:11
196:23 197:20
198:9,17 201:3
203:5,10,20
205:18 210:18
213:3,12
219:12,16
220:3,17
223:18,23
224:2,16
231:13,13
232:8,11,19
233:4,6,11
234:13,22
235:5 257:19
257:21 259:9
261:8,12,12
269:16 273:1,5
273:9,13,15,17
273:20 274:1,2
278:6 279:18
280:13 281:6
282:9 283:2
330:16 338:6
341:11,16,18

## 367 VALLEY AVENUE
## (205) 397-2397 BIRMINGHAM, ALABAMA 1-877-373-3660

## FREEDOM COURT REPORTING

341:18,19,22
342:3,21,22
343:20 345:2
**Lavera's** 196:11
196:19 260:23
340:2 342:8,16
342:19
**law** 2:3,8 57:13
66:1,12,15,16
319:10,12
326:20,22
**lawsuit** 43:16
44:22,23 306:9
**lawsuits** 333:21
**lawyer** 9:21
57:23 62:7,19
**lawyers** 222:11
**lawyer's** 326:23
**laying** 135:19
**Le** 29:21 32:10
32:19
**leader** 314:9
**leading** 334:20
**learn** 148:10
153:20,22
154:6 204:10
205:3,7 309:4
**learned** 67:4
156:5 226:20
293:6
**learning** 119:12
154:1,7 194:22
309:4 325:14
**leave** 56:14,21
58:10 60:5
66:18 85:8
194:16 210:22
212:1 213:9,11
213:14,16
235:21 236:4
237:20 238:2
290:21,22
291:3,7 292:21
309:14 311:5

331:15 342:17
342:17,20
**leaving** 90:4
243:15 315:2
316:8 333:11
**led** 190:21
261:10
**left** 14:20 15:8
56:15,23 57:3
57:6 59:2
62:12,16 63:8
66:21 71:2
89:17 92:21
139:1 141:9
175:7 176:16
180:19 181:20
187:1,2 243:18
244:3 307:13
309:8,12,20
310:5,19
311:12 315:7
316:8
**legal** 25:1 43:4
44:12 54:23
55:1 56:18
57:22 58:5
60:7,8,14,19
61:1,3,4,15,16
61:21,23 64:11
64:21 65:2,7
65:14,18 66:13
66:18,21 70:16
70:23 71:23
72:3 85:8
90:17 103:6
104:7 144:14
144:19,22
309:5 314:18
316:13 318:17
326:19
**Len** 45:19 140:3
**length** 104:9
**lessen** 161:21
**lesser** 317:20

**letter** 16:18
305:21 333:15
**letters** 58:5 61:3
316:5
**letting** 151:13
238:9 239:20
**let's** 63:11 139:5
156:10 170:13
**level** 210:8
**levity** 21:8
**liable** 44:6,7,7
**license** 26:22
27:1,3 298:12
**lie** 139:16
176:10 251:14
**lies** 308:3
**life** 37:10 309:10
**light** 314:14
**liked** 309:2
**limbo** 56:17
**limited** 213:5
325:4
**Linda** 71:19,22
**line** 46:19,20
111:4 130:22
263:5
**list** 12:22 13:14
24:11 38:17
39:2 40:12
41:11 118:22
119:21 120:3,4
120:8,10
137:10 231:6
239:7 266:23
267:4,4 269:20
310:11,16
**listed** 70:13
71:14,19 75:23
319:1,2,4
**listened** 86:16
**listening** 280:2
**lists** 233:19
**literally** 109:3
121:11

**litigation** 19:10
22:16 29:2
**little** 6:2 37:21
51:5,18 65:11
107:7 108:7
118:13 120:17
122:18 126:11
165:2 197:9
237:19 271:14
293:21 318:21
334:8
**live** 6:23 7:1
27:20 28:4,7
28:11 30:22
31:9 32:6
33:12,13 34:8
34:22 52:12
237:14,18
316:15
**lived** 27:8 28:5
28:10
**lives** 31:1 34:23
35:2 40:1 52:9
**living** 33:7
**LM** 274:2
**loan** 134:7
**loaned** 134:8
**located** 6:20
**lodge-like** 313:2
**long** 7:19 27:8
28:7,11 30:9
42:20 47:2
55:19 56:7
57:5 58:8
59:20 60:14
62:11,21 63:7
63:9 84:23
92:11 94:13
126:17 213:23
308:5 311:2
312:4 328:8
335:17 336:7
342:7
**longer** 243:4

**look** 18:15 20:8
69:14 77:17,18
77:19,22 79:13
85:10 88:14
114:10 159:22
187:16 199:1
207:7 215:5
249:23 251:4
279:5 288:12
304:23 313:12
317:6 321:4
**looked** 79:17
83:7 123:6
159:22 259:8
272:14 276:4
310:16 341:3
**looking** 17:18
19:4 39:23
71:5 141:18
199:10 208:9
210:14 259:6,7
270:12,15,16
270:17,19
274:15 278:19
279:3,9 285:18
286:1 287:19
288:3 290:21
291:11 320:15
**looks** 80:3,3
106:1 169:4
174:22 208:7
296:3
**Lorie** 35:15
**Lortab** 7:11
**losing** 207:23
315:15
**loss** 315:17
**lost** 135:8,12,17
136:9,19 138:1
138:5 192:11
291:19 316:20
323:19
**lot** 38:13 51:15
64:1 78:20

# FREEDOM COURT REPORTING

79:4 86:16
88:15 89:16
91:2 96:18,20
97:9 113:21
122:10,12
132:2 134:16
136:14 137:19
147:8,16,17,19
167:17 202:1
221:19 236:4
255:14 258:11
261:16 264:21
275:2 287:14
303:8,9 307:7
309:4 328:9,10
**lots** 38:15
**loud** 142:11
153:17 261:6
**love** 158:16
**low** 200:1 202:4
**lower** 316:15
**lunch** 5:9 15:7
110:18 130:18
130:21 132:9
133:12
**lunchroom** 34:4
**Lund** 71:19
**lying** 156:20
177:1
**L-E** 29:21,22

_____

**M**
**mad** 291:12,12
291:13
**magistrate**
95:14 99:12
115:19 118:12
119:20 120:10
122:21 125:16
147:21 153:16
163:2 166:10
172:5,9 173:14
196:8,21
230:17 233:10

233:13 234:1
234:11 262:19
272:22 287:5
303:12 325:15
**magistrates**
12:20 13:21
16:6 45:17
69:1,2 73:1
85:10,16 87:14
87:19 88:7
89:8 90:14,23
95:2,18 97:23
98:20 99:8
107:9 109:4
112:4 115:14
115:15,17
120:21 122:12
122:13 123:1
136:8 142:20
145:8 147:12
148:10 151:5,6
151:8 152:21
153:14 154:5
154:19 155:13
156:4,10 159:6
166:5 167:6,12
170:22 176:19
192:1,5,13,15
192:16 220:11
222:15 223:11
223:20 224:18
224:19 231:7
233:17 235:13
236:14 244:6
249:7,15
252:10 265:22
273:23 278:8
278:12 280:7
280:11 286:6
286:21,23
304:9 305:7
308:7 333:2
340:19
**maiden** 40:18

**mail** 8:21
**main** 8:5 9:8
59:19 114:10
114:21 121:4
166:3
**major** 165:10
285:20
**majority** 231:6
278:8
**making** 46:12
58:5 82:12
161:19 220:12
220:17 262:5
263:11,23
266:11 283:1
283:15 299:11
305:15,16
310:14 318:9
318:11 329:13
**man** 222:18
**manage** 87:15
240:16
**management**
87:13 309:7
326:6,14
**manager** 33:22
59:17 61:6
128:11 170:20
**managing** 63:6
64:13
**manner** 3:19
150:11
**manning** 121:5
236:18
**Manpower**
25:11 311:19
312:2,5
**manual** 238:1
**manufactured**
171:9,11
**March** 186:22
192:8
**mark** 11:17
14:15 16:19

22:6 24:17,21
69:13 207:8,15
**marked** 9:10,12
12:9,11 14:16
17:6 25:15
68:2 69:17
72:11,13 105:9
105:11,21
168:4,6 169:7
169:9,18
170:11 182:16
186:12,14
205:15 207:14
217:6,13 228:3
228:5 231:20
231:22 235:22
276:22 277:12
281:2,4,13,22
282:5,12
283:20 294:4
294:11,18
295:6 296:15
296:20 297:8
297:18 300:23
**market** 9:9
33:22
**marketing** 56:6
56:9
**marking** 67:18
**markings** 201:9
**marks** 200:1
207:11
**marriage** 29:11
30:11 315:17
**married** 28:21
28:23 29:7
30:5,9 32:2,16
33:5 34:15
35:10,23 53:10
54:19 55:12
**marry** 30:7,18
**Martha** 291:15
292:7 293:16
**Martin** 1:5,14

2:14 3:4 4:1,7
9:18 19:16
21:13 25:2,3,4
25:7,7,9,10,11
25:12 26:14
27:13 28:20
29:9 30:18
31:15,18 47:23
48:6 50:1 78:5
105:13 130:22
176:20 182:21
189:20 295:22
301:2 306:5
321:15 328:8
**Mary** 1:6 14:2,9
38:20 39:20
45:6 72:8 95:8
95:8,15,16
96:1,2,13,14
96:16 111:20
120:16 122:10
123:17,17
124:8,8,12,12
124:19,19
125:10 126:13
132:20 133:6
133:12 139:14
139:17,19,20
139:20 140:1
142:8,10,14
143:1,12,15,21
145:20,23
162:11,11
169:4,16 173:7
173:19,19,20
174:2,3,4,12
174:16 175:8
175:16,17
176:5,12,14
179:14,18
181:17,19
184:6,9,15
193:1,3,8
197:10 198:8

## 367 VALLEY AVENUE
## (205) 397-2397 BIRMINGHAM, ALABAMA 1-877-373-3660

# FREEDOM COURT REPORTING

198:10,23
224:1,1,7,7,8
225:2,12,16
226:4,5,11,12
227:6,7,19,19
228:7,13,18,18
229:5,6 267:17
267:17 271:6
272:7,18
279:18,21,22
288:20 289:2,7
289:14,18,23
290:7,9,14,17
290:18,19
291:13,17
304:4,5 306:12
335:16,16
339:23 342:15
342:18 343:2,4
343:8,19
**Mary's** 38:19
**match** 76:1,4
**material** 96:7
179:8
**matter** 198:11
237:6 300:5
305:2 326:11
337:16
**Matthews** 92:18
**max** 310:2
**Maynard** 2:7
**ma'am** 12:13
41:14 42:15
43:15 75:9
106:7 182:19
196:14
**MB** 291:16
**McCaskey** 1:15
3:6
**McClain** 14:2
98:3,6 109:18
109:19 111:13
126:11 148:1
193:2,13,18

197:21 210:18
213:3,12
223:18,23
229:15 231:14
274:2 292:7
293:16
**McClain's**
205:18 218:8
**McGhee** 157:21
158:9,10
**McRae's** 71:14
**mean** 11:9 15:21
17:21,22 18:20
24:3,13 40:16
43:5 46:5
52:16 55:6
63:23 65:6
66:4 68:9 76:1
77:1,20 93:4
105:6 110:23
111:15,18
114:13 119:10
120:19 121:11
121:23 123:3
136:13 138:6
146:2 147:8
158:4,7 159:8
165:23 167:6
177:22 178:1
183:14,22
189:12 200:14
212:22 218:23
238:20 241:21
247:1 250:4
262:21 264:3
275:7 277:18
279:11 284:4
293:18 297:3
319:2 320:7,18
324:3,4,8,20
329:8 342:3
343:10
**meaning** 94:20
158:6

**means** 43:3
119:11,15
120:20
**meant** 89:21
121:6 147:19
324:22
**meat** 33:22
**mediator** 238:19
**medical** 7:16
32:13 34:13
317:4,6
**medication** 7:4
7:10
**medications**
5:14,18 7:12
**medicine** 7:18
**meet** 103:13
120:2 205:10
219:5 268:7,16
**meeting** 95:9
99:1 103:17
115:21 119:14
125:7 205:9
218:18,20,21
219:1 221:13
227:11 230:22
231:3,4 238:16
241:2,19 268:3
268:8 323:4,5
336:10 344:9
**meetings** 103:15
227:5 268:5
**Melanie** 245:12
245:14 246:14
**Melissa** 245:11
**member** 50:14
50:20,23 51:4
51:9,19 338:3
**members** 165:14
**memo** 13:13
14:7,8 128:9
128:17 136:16
137:1,7,14,17
138:15,18

140:14,22
149:8,9,10
150:4,5,6,11
150:17,22,23
151:5,7,10,22
152:4,6 165:23
166:4,8,22
224:21 228:6
228:12 230:14
231:8 232:4,6
232:8,18 233:2
233:12 234:13
234:17 235:4
269:11,13,14
269:17 278:19
278:20 280:19
281:16,19
282:2,8,17
283:4,11,13,23
284:5 286:2,9
286:21 287:7
287:18 289:14
292:6 294:9
333:15 336:18
336:22,22
337:7 341:6,7
343:23 344:3
**memorandum**
281:6
**memorized**
237:23
**memory** 17:21
18:2,7 21:13
76:10 183:19
225:18
**memos** 166:16
286:20 287:1,4
287:6
**mend** 222:7
**Mendheim**
252:8,9 253:10
254:13,13,14
267:1
**mention** 146:7

**mentioned** 88:2
133:19 216:18
216:20 255:6
259:16 343:18
**merger** 311:7,8
**met** 4:8 103:15
108:9 119:23
147:1 216:11
218:9 238:12
247:17 266:9
268:14 286:12
304:7 323:22
324:15 332:20
332:22 346:1
**Michael** 8:15,17
8:17
**Michelin** 33:19
33:23
**Michelle** 96:17
97:1 100:21
101:19 102:6
103:11 123:2
123:14,20
127:19,20
129:21 130:3,7
130:23 132:1
133:21 136:17
138:12 139:4,6
140:6,7,14
141:2,8 146:22
155:5,16
162:12 165:11
215:1,21
224:21 226:3,7
226:8,14,22
227:13,15,17
228:16 229:12
237:11,22
238:5 242:18
253:7 267:3,5
267:20,23
270:23 271:5
287:16 288:19
288:19 289:1

# FREEDOM COURT REPORTING

289:12 291:18
291:19,19
293:15 319:23
**Michelle's**
123:23 124:2
**Michigan**
222:18 223:6
**middle** 1:2
112:15,18,19
185:20 198:15
268:22
**Midland** 28:18
31:1 33:13
34:3 37:13
51:6,7 53:2
118:12
**midnight** 263:17
**Mike** 62:17,21
66:4,7
**miles** 6:23
**military** 42:18
42:20
**mill** 312:20
**mind** 24:2
108:12 139:11
**mine** 8:20 56:18
72:9 219:18
311:8 322:5
323:9
**Minifield** 14:3
116:18 117:1
303:16,22
**minor** 121:3
269:19 278:7
278:14 280:5
285:2,3
**minute** 6:3
26:17 48:2
50:16 124:10
129:2 212:6
288:13 293:22
301:11 328:4
**minutes** 51:8
85:1 294:1

**miracle** 307:23
308:1
**misdemeanor**
45:2
**misdemeanor-...**
136:6
**misfiled** 135:19
**Miskowic** 62:17
62:21 66:4,7
**misplaced**
135:18
**misrepresented**
325:20,22
326:1
**missing** 88:15
135:15,16
141:18 340:17
**misstatement**
91:4
**mistaken** 186:23
329:17
**mistakes** 220:6
220:8,9,12,16
**Mobile** 2:5
**mom** 34:1 39:4
**moment** 13:16
27:5 177:5
**Monday** 1:19
106:21
**money** 97:12,14
97:15,17
100:13 101:13
101:16 121:13
121:17 133:21
133:23 134:7,8
134:9 172:6
186:1 215:18
253:15 254:18
272:9,11,12,19
276:9,10,19,21
276:22 277:2,9
277:10
**moneys** 167:9
167:10,13,15

173:22
**monitor** 306:21
307:1
**Montgomery**
64:12,15 65:12
**month** 15:8
135:4 176:13
182:6,7 256:11
271:16,17
288:3 316:21
**months** 15:7
30:10 57:7,8
62:22 110:19
148:14,15
194:13 195:1
204:23 216:21
216:23 217:11
256:14 273:3
284:16,23
308:18 310:7
322:8 327:8
**month's** 104:8
**morally** 19:9
**morning** 130:1
247:18
**mother** 33:11
52:10 132:6
133:4
**motion** 151:11
152:7 317:18
**motions** 149:6
149:14,20
166:1 222:14
**motivated** 304:9
304:21 305:7
305:14
**motorcycle**
51:16,19 52:1
**motorcycles**
51:14 132:4
**mouth** 207:18
326:12
**move** 35:17
66:19 98:15

99:2 107:19,19
108:2 109:20
109:22 136:19
141:17
**moved** 107:11
107:12 109:3
303:20,21
**Movie** 24:4 25:7
25:10 243:8
310:20,21
311:9,12,13,15
**moving** 35:1
98:19,23
107:10,13
**municipal** 12:21
13:8,20 67:3
68:23 87:22
90:15 101:2
109:6,7 135:6
**murder** 37:5,9
**murdered** 36:21
**mutual** 346:2
**mysterious**
76:22
**M-E-N-D-H-E...**
254:14
**M-I-S-K-O-W...**
62:18

_____
**N**
_____
**N** 1:18
**name** 4:7 7:9
8:15 26:13
27:12,16 29:18
29:20 32:8,18
34:20 35:6,14
36:5 37:1,23
40:18 42:11
43:21 57:15
157:16 169:6
198:15,16
225:17 250:10
252:9 253:11
258:1 320:4

330:18
**named** 34:6
86:10
**names** 19:23
20:4,5 33:9
38:18 39:13
40:2,18 88:2
157:8,10 158:1
177:4 205:6
244:23 337:21
345:6
**Nancy** 1:5,14
2:14 3:4 4:1
25:3,4,6,7,9,10
25:11,12 26:14
42:12
**Napier** 31:7
**nature** 45:10,13
75:6 346:11,19
**near** 15:2 34:10
109:13 162:5
220:12
**necessarily**
144:9 296:11
**necessary** 79:14
113:4,5
**need** 3:10 5:6,9
5:11 11:15
18:3 20:13,14
22:3 30:13
92:19 119:14
143:5 168:17
199:23 223:7
235:19 236:21
249:14 269:2,8
271:2 339:16
**needed** 90:19
138:12 143:9
143:10 147:14
148:19 203:16
236:19 238:21
240:13 309:2
**needs** 167:9
**negative** 277:7

## 367 VALLEY AVENUE
## (205) 397-2397 BIRMINGHAM, ALABAMA 1-877-373-3660

# FREEDOM COURT REPORTING

337:8,11
negligence
321:14
negligent 321:18
Nelson 2:7,15,16
4:6,7 8:3 12:1
17:13,20 18:8
18:13 19:3
20:23 21:3,9
24:1,20 36:12
36:17 38:18,20
39:15 40:5,8
48:17 50:18
58:15,17 63:13
73:22 74:2
77:6,16,22
78:7,9,22 79:9
79:12 81:5,14
83:5 86:5 91:5
130:18 157:18
171:14 177:11
177:14,20
178:2 182:23
185:8,11,14
187:15 189:10
189:15 193:22
199:17,20
204:5,8 205:13
205:21 206:4,9
212:17,21
241:1,22 242:2
258:21 263:13
263:16,23
269:5 275:22
278:21 279:4,8
279:15 283:18
294:2 295:15
295:19 299:6
300:6,13,15,18
301:14,23
302:3,6 304:17
305:1 318:18
320:21 321:10
321:12 324:2

326:18 327:18
327:21 328:4
329:1,10 330:2
334:19 339:5,8
340:7 343:12
345:18 346:8
Nemish 93:19
93:22 99:22
nephews 41:3,6
networked
114:9
never 12:23 43:2
43:14 49:13,15
96:11 98:7,8
100:7 120:8,9
133:19 134:8
138:2 139:11
139:15 140:4
144:5 146:5
165:17,19
169:17 171:19
171:21 172:19
174:8 176:3
201:4 208:1
216:18,19
219:12 221:14
221:20 222:9
222:22,22
224:15 226:18
226:19 229:7
237:3,3 238:4
238:7 240:4
251:16 254:20
270:22 284:17
291:3,4,5
313:18 323:3
346:7
new 65:17 80:3
80:6 88:17,22
88:22,23 89:1
89:5,12 98:23
99:1 108:23
113:1,3,5,8,12
136:20 147:12

147:23 150:11
194:22 207:15
207:15 214:19
245:12 303:12
303:14 312:18
314:9
Newland 37:3
newly 81:6
Newman 37:2,4
37:5 38:1,5
newspaper 67:5
75:3 307:3
Newton 148:4
nice 339:14
340:5
nicely 154:20
Nicholson 92:6
92:7
niece 134:12
237:11,13
238:6
nieces 41:2,6
night 247:20
248:17 249:12
250:3,4
nights 70:21
nine 60:23
308:18
nodding 5:1
non-applicable
209:22 210:5
non-payment
252:23
non-stenogra...
43:3
non-traffic
136:6,7
normal 134:14
145:4
normally 182:12
288:5
North 2:9
nose 6:7
notarized

302:19
notary 302:11
notation 287:16
note 237:10
267:5 269:1
276:13,15
283:9
noted 48:17
notes 10:22
13:11 14:1
17:3,14,15,16
17:17 18:4,14
18:20,23 19:5
19:10,12,15,19
20:10,15 21:11
22:1,3 68:1
259:7 273:7,22
273:23 274:7,8
274:14 293:12
notice 9:19,20
10:8 104:8
123:12 186:7
293:8 294:7
298:13 305:19
337:23
notices 123:10
notification
278:10,11
notifies 294:15
notifying 238:5
November 60:9
311:4 312:3
number 22:5
26:15 27:3
64:23 80:18,20
82:11 83:21
170:13 182:17
186:15 195:21
208:10 209:21
210:12 213:20
217:9 228:10
231:23 232:21
255:20 281:5
281:16 282:7

282:14 285:16
317:16 333:20
333:22 337:14
numbered 112:1
322:3,4
numbers 144:17
numerous 220:2
220:9,9 265:10
341:23

_____

**O**

oath 4:16 24:23
45:20 122:5
301:9,12,16,22
302:3,9
obey 16:5
obituaries
279:21
object 20:8
36:13 48:13
157:13 170:3
171:2 184:11
189:8,10 212:7
212:10,17
225:8 263:5
300:2 334:19
339:5,8 340:7
343:12
objection 36:12
36:17 48:17
78:12 171:14
185:16 242:2
258:22 300:13
300:15 324:2
objections 3:9
3:10 78:10
observation
119:11 195:12
224:6
observe 126:8
201:11 256:19
258:6
observed 204:21
211:23 213:6

**367 VALLEY AVENUE**
**(205) 397-2397 BIRMINGHAM, ALABAMA 1-877-373-3660**

## FREEDOM COURT REPORTING

258:5,7
observing
  119:17 153:14
  153:15,23
obtain 24:16
  73:15 112:23
  309:8 310:5,18
  311:15
occasion 10:4
  342:15 344:21
occasionally 7:8
  38:10 99:13
  162:15 208:13
occasions 345:2
occur 84:20
  178:8 187:19
  187:20 218:12
  256:5
occurred 20:16
  85:2 93:7
  94:11 100:2
  117:16 155:9
  178:15,19
  187:11 190:13
  190:18,21
  199:13 208:3
  225:5 234:6
  238:16 241:2
  241:19 247:20
  261:15 288:9
occurrence
  122:6
October 1:19
  15:1,2 287:21
  288:5,6 291:12
  293:19 294:7
  311:3
offense 178:13
offer 44:17
  47:16 101:1
offered 3:12
  44:21 45:3
  60:7 100:13,15
  100:20 303:12

316:6,11 346:3
office 12:20
  13:21 16:7
  45:17 60:12
  61:19,20 63:19
  63:22 64:14,15
  68:14,19 69:1
  81:9,16 84:21
  85:16 87:14,16
  88:7 90:11
  91:1 94:12
  95:3,18,21
  96:20 98:4,18
  98:23 99:1
  107:10,22
  108:15,20,23
  109:4,9 112:12
  112:14,15,17
  112:20 114:3,4
  114:4 120:18
  133:8 135:19
  136:14,20
  140:17 141:9
  141:10,11,14
  141:16 142:17
  143:20 145:6,9
  151:6,17
  152:22 154:15
  171:1 172:12
  175:9 176:19
  200:16 214:7
  214:10,14
  215:19 221:16
  221:21 222:15
  223:12 234:2,3
  234:4 239:1,3
  240:17 246:22
  249:7,15 251:5
  252:10 260:22
  260:23 265:23
  268:9 303:13
  303:18,21,22
  303:23 304:1,4
  304:4,9 305:7

307:13 309:15
  324:12 332:3
  333:3 338:3,8
  338:12 339:4,7
  339:10,15,18
  339:23 340:1,5
  340:10
officer 49:23
  61:6 226:2,4,6
  226:9 228:16
  293:14,14
officers 96:19,21
  155:18
officer's 228:7
offices 64:17
  65:1,4,7 99:3
  110:1,3,9,11
  111:7,11,14
  112:1,6,8
  143:8 303:15
  303:20
officially 186:8
Off-the-Record
  58:16
Oh 12:7 27:9
  66:4 72:18
  205:8 211:18
  232:9 268:13
  279:4 300:19
  343:15
okay 4:10 5:5
  7:9 8:14 9:22
  29:9 32:16
  34:1 39:11
  41:10,12 46:17
  53:23 55:1
  58:4 59:16
  63:12 65:10
  69:6,13 74:1
  75:17 83:20
  84:10,13,16,20
  93:12 101:19
  102:2 105:8
  106:8,15

109:16 110:8
  112:3 116:3,6
  118:1,6 132:1
  133:12,20
  135:7 139:6
  142:9 148:15
  151:21 178:3
  189:11 191:3
  193:8 194:10
  195:14 200:18
  202:20 206:16
  209:11 215:9
  216:5 217:19
  218:23 219:23
  221:8 232:9
  248:6,23 255:9
  255:19,23
  266:16 268:13
  269:21 270:19
  272:13 274:15
  279:4 300:20
  302:4 333:13
  345:14
old 27:18 37:18
  52:14 98:18
  107:22 108:18
once 73:8 119:5
  135:4,22 141:5
  141:20 147:9
  180:10 195:14
  226:22 238:7
  316:6
ones 65:21 132:3
  138:7 147:12
  147:23 160:16
  160:16 181:21
  244:17 308:8
one's 34:20
on-the-job 54:11
opaque 152:3
open 67:23
  154:19 155:3
opening 264:5
operation 335:6

operations
  237:23
opportunity
  77:2,14 78:16
  79:7,9 112:23
  138:1 297:13
  322:18 327:16
opposed 249:4
  302:3 329:11
opposing 132:18
opposite 242:9
orally 297:20
order 8:21 47:14
  147:22 149:23
ordered 127:10
  179:20 215:3,8
orders 123:5
organizations
  51:10
orientation
  73:10,11
original 13:19
  67:21 136:19
  193:14,20,22
  211:9,11
originally
  235:14
orthopedic 8:8
Ott 137:20
  140:15,15,22
  146:21 154:17
  221:23 242:23
outburst 155:13
  156:2
outcome 44:3
outfit 317:19
outgrown 134:4
outside 87:8
  109:2 133:7,8
  245:22 332:18
outspoken 97:10
outstanding
  276:12
overall 41:8

## 367 VALLEY AVENUE
## (205) 397-2397 BIRMINGHAM, ALABAMA 1-877-373-3660

# FREEDOM COURT REPORTING

175:9
overheard
260:11 261:6
261:21
overloaded
280:13
overnight 202:8
overridden
208:5
oversaw 61:19
129:7
oversee 6:17
312:19,21
overseeing
68:23 90:23
overtime 113:21
owe 254:18
owed 252:11
276:10 327:4
Owen 59:14
Owens 59:13,15
owned 97:17
248:2 252:9
335:11
owner 335:5
owners 257:22
owns 31:18
35:20 36:3
72:9

—————
**P**
Pacific 6:1,18
Pacific's 6:16
packing 107:23
108:2,20
pad 20:1
page 72:19
77:20 83:8,14
168:10 268:22
317:16 320:17
321:2,20
pages 19:15
67:23 78:19
paid 99:17

104:15,20
167:14 253:17
253:18 254:21
267:1 272:10
pain 5:21,22 7:3
paper 68:4,21
315:12 319:7
paperwork
88:15 104:6
105:1 135:8,16
135:18 136:9
136:14 138:2
140:11 141:18
152:12,16
159:21,22
160:23 166:9
166:10 167:5
175:2 199:1
272:14,21,23
273:16 274:3
276:5 288:20
289:2 291:20
paralegal 54:2
Pardon 335:13
parentheses
271:5
parents 33:7
parole 37:10
part 20:12,16
76:5 104:11
109:11 110:23
114:13 118:23
148:2,6 167:2
167:4 202:19
202:19 208:22
209:1 239:10
243:15 274:17
274:18 299:6
participate
115:22
particular 8:19
9:7 10:8 57:23
77:10 81:11,19
83:9 125:17

127:6,9 145:10
150:1,2 155:5
165:6,8 172:5
174:9 180:21
213:9 232:4
parties 3:3,17
151:9
parts 32:22,22
party 3:20 22:17
43:19
part-time 55:7
55:13 59:5,7
70:15 71:7,10
71:15,16
pass 36:9
passed 36:18
246:21
path 19:5
patio 313:16
Patrick 32:9
Paul 46:14
pause 71:18
83:16 182:15
183:4 186:11
217:16,20
225:14 228:9
232:2 252:1
269:23 282:11
288:16 299:16
304:6 305:18
317:15 318:8
336:17
pavilion 313:4
pay 22:10 25:20
43:19 121:7,9
164:9 204:12
204:18 248:11
252:13,14,16
253:17,19
254:6 315:3,4
316:2,14,15,20
318:4
paycheck
117:19

paying 163:17
253:15
payment 121:12
payments 58:6
120:22
payroll 104:14
104:23 105:7
pay-bys 244:20
Pemco 31:7
penalty 301:20
301:23 303:3
pencil 12:5
pending 300:5
Penney's 55:13
55:23
people 86:8 88:2
88:8 91:18
95:4 108:20
117:21 122:1
126:8 127:1
128:3 129:6
131:11 136:14
144:15,17
145:5,22
147:18,19
153:23 160:19
163:18 164:14
192:22 198:15
200:9 201:16
202:3 205:3
237:8 243:2,14
246:6,10
310:13 312:17
313:8 325:9
336:2,5 345:6
people's 125:12
percent 87:12
238:23 326:5
326:10
perception
208:2
perfectly 214:21
performance
191:6 192:18

193:9,17
204:20 217:10
221:11 239:17
239:21 240:2
294:21 297:3
324:9,15
performed
83:10
performing
195:5 204:13
308:6
period 14:13
148:14 176:5
212:5,8,12
236:8 284:18
294:23 317:1
322:9
periodically
135:21 148:9
perjury 301:21
302:1 303:3
permanent
311:22
permit 300:21
person 43:21
66:4,6 120:23
122:5,9,19
126:3 136:9
160:10 162:23
198:14,18,20
230:5 248:18
249:8 250:14
261:4 280:16
personal 72:9
93:5 107:18
112:5 190:20
190:22 253:2
281:16 315:11
personally 139:7
179:22 213:6
338:10
personnel 45:4,7
56:6,10 68:14
68:19 75:1,1

## 367 VALLEY AVENUE
## (205) 397-2397 BIRMINGHAM, ALABAMA 1-877-373-3660

## FREEDOM COURT REPORTING

81:9,16 110:13
111:23 139:14
139:20 140:1
210:19 213:1
219:3 246:12
248:16 250:22
258:7 291:15
292:1 322:14
323:1 327:12
338:8
**person's** 302:15
**persuaded**
250:11
**pertaining**
127:21
**pharmacy** 8:19
31:23,23
**philosophy**
129:3
**phone** 46:10,12
46:19 70:16
94:6 100:22
155:1 156:6
221:7 222:3
245:6 261:1,2
261:3,5 287:15
315:21
**physical** 85:11
100:11 226:18
**Physically** 107:6
**physician's** 8:16
**pick** 214:7 215:7
**picked** 68:12
116:5 156:6
261:3
**picnic** 313:4
**Pike** 272:12
**pill** 5:21
**place** 145:10,11
171:1 177:7
188:13,14
207:8 245:10
245:11 296:3
**placed** 4:16

**places** 207:15
274:13 310:12
**Plaintiffs** 1:7 2:2
**plaintiff/witness**
170:5
**plan** 125:22
**planned** 308:14
314:23
**plans** 291:1
**plant** 314:5
**play** 329:9
**played** 132:17
132:18
**playoffs** 236:9
**Plaza** 2:8
**plea** 123:8
149:14
**pleading** 140:2
**please** 4:17
26:13 63:14
69:14 72:15
128:19 154:21
156:10 182:19
217:18 267:7
283:15 301:15
304:17 305:1
**pleased** 240:19
240:21,21
343:14,15
**pledged** 87:11
**point** 63:23
73:18 74:5
81:5 131:10
138:11 146:12
157:15 220:10
237:17 240:10
322:16 339:15
**pointed** 327:9
**pointing** 187:16
187:18
**points** 210:6,7
334:17
**police** 46:3,6,10
46:17,23,23

49:3,4,22
50:10 96:19,21
109:5,10
155:18 160:18
181:18 209:18
226:2,4,5,9
228:16 345:19
**polices** 324:12
**policies** 16:6
106:5 149:4
165:21,22
166:2,13
**policy** 149:7,8
149:10 150:12
158:20 167:2
230:18 233:13
235:6 277:16
**poor** 97:2
**portion** 212:2,3
**position** 12:20
13:4,6 16:18
74:12,16 80:19
83:4 100:14
101:2 116:5,11
118:3 121:21
131:9 275:21
303:13 311:6
315:7 316:11
320:10 340:3,8
**positions** 12:19
311:7
**positive** 29:7,23
57:14 61:11
68:8 84:22
93:14 99:15
107:1 113:11
113:13 131:1
147:6 192:20
193:5 274:1
291:23 296:9
**possession** 21:18
26:9 136:18
**possible** 134:2
216:4

**possibly** 97:7
227:12 262:12
**post** 181:17,19
182:12
**posted** 74:23
76:11,13
167:14 168:21
168:22 172:5,6
175:22,23
176:9,16 178:4
181:20,21
182:9 272:10
272:11
**posting** 75:6,13
76:6 78:3
81:11,20 82:3
167:9,13
279:23
**Powe** 270:11
271:9,19 272:4
272:9,11
274:18,20,21
275:14,19
277:2 345:8
**practice** 66:1,12
72:4
**practicing** 298:6
**prefer** 159:4
279:5,7
**preferential**
317:18
**pregnant** 58:11
58:18 59:2
183:3
**preparation**
340:13
**prepare** 175:12
175:14,17
191:1 297:21
298:18
**prepared** 11:10
16:9,12 17:3
111:19 181:7
282:17 298:19

**preparing** 65:18
65:20
**prescription**
8:22,23
**presence** 85:13
**present** 93:18
151:19 166:23
183:10,16
200:15 202:15
221:5 227:10
231:3 238:14
238:15 247:13
331:21
**presented** 153:6
199:12
**pressure** 7:17,18
58:12,13
**pressured**
303:14
**pretty** 96:18
100:21 121:2,3
121:4 151:15
154:18 172:14
174:22 222:5
247:16
**previous** 136:2
201:5 236:5
253:14 342:10
**previously** 97:3
123:7 238:17
257:19 273:3
337:10 338:14
346:1
**primarily** 71:12
165:4
**primary** 131:16
**print** 72:10 80:5
114:15 163:18
315:13
**printed** 79:23
80:2,7 81:6
127:14 283:8
**printout** 25:14
**prior** 10:4 28:3

## 367 VALLEY AVENUE
## (205) 397-2397 BIRMINGHAM, ALABAMA 1-877-373-3660

# FREEDOM COURT REPORTING

28:9 91:23
92:4 190:13
**prisoners** 97:6
125:11
**private** 56:19
57:12 72:4
**privately** 143:9
**privilege** 18:9
20:17 299:1
**probable** 122:7
122:8 209:15
**probably** 7:20
15:7 28:8,12
37:21,22 41:23
44:6 56:3
63:16 64:7
79:23 90:11
229:23 230:1
253:11 267:18
280:10 310:11
**probation**
202:14
**probationary**
191:12,13
216:21 217:1
294:22 322:6
**problem** 16:4
20:21 77:4,6
85:18 97:12
116:19 128:18
129:16,18,20
142:21 156:9
252:22 289:13
**problems** 65:17
85:16,17,20,21
86:2,9,12 87:6
87:6,10 88:6
89:12 95:2
97:10 98:5
101:17 132:7
205:11 219:4,9
220:1 238:18
239:6 252:6
253:14 304:8

331:8
**procedure** 3:5
3:15,21 277:17
344:1
**procedures**
106:5 126:7
149:5 223:11
**proceed** 149:1
**proceedings**
300:4
**process** 16:15
17:10 35:1
98:15,22
103:14 107:10
107:14 108:2
131:21 142:2
186:3 209:16
267:7 295:9
297:19 307:23
325:21
**processes**
126:21 197:23
**processing**
314:1
**produced**
280:20
**product** 17:5
201:12
**program** 24:8
54:2 73:2,5,8
**prohibit** 5:14
**promise** 293:23
**promised**
238:22 326:4
**promoted** 60:20
60:21
**prompted**
179:20
**proof** 82:8,9,13
82:20,23
**proofread** 342:3
**proper** 314:20
**properly** 270:8
**propping**

334:14
**prosecute** 138:1
138:6
**prosecutor**
137:21 140:19
141:6
**protested** 321:6
**protesting**
269:18
**prove** 260:9,12
263:7 264:19
**provide** 21:8
39:12 133:20
235:11 310:15
322:17
**provided** 3:14
3:20 10:12,13
39:22 118:22
120:4 150:18
165:19 197:15
216:19 233:3
262:7 294:23
297:17 337:22
346:7
**providence**
81:13
**providing**
119:13
**proving** 138:2,4
**provisions** 78:21
**public** 145:8,13
154:10,14
157:3,4,9,11
157:16 195:22
196:2,4,22
197:7
**pull** 75:6 274:13
**pulled** 6:9
159:21 276:17
**punishment**
95:22
**purchase** 311:9
**purpose** 3:13
170:5 203:21

**purposes** 40:11
45:12
**pursuant** 1:14
3:4
**pursue** 306:14
**put** 19:8 46:19
99:2 102:22
104:14 105:6
109:21 125:1
126:21 166:7
166:13 184:4
201:17 202:1
207:8,17 210:4
229:16 235:21
240:11 266:2
274:1 284:13
292:13 298:2
298:19 299:9
304:2,3 313:19
340:20
**puts** 54:15
**putting** 137:18
234:22 299:4
326:12
**p.m** 346:22

─────────────
**Q**
─────────────

**qualifications**
76:8 246:13
**qualified** 118:19
**quality** 195:21
**quantity** 164:23
210:12
**question** 4:17
5:3,7 16:2
22:19 29:3
36:10 50:15
74:5 82:19
91:6 142:11
149:3 151:2
152:2 157:14
171:3,4,5
177:8 178:1
183:13 184:12

189:8,12 194:2
196:21 213:3
214:12,15
223:4 224:3
225:8 232:16
232:17 242:14
242:17 257:2
258:21 260:15
273:20 288:8
304:17 324:1
335:8,8 344:10
**questioned**
45:18 124:15
243:10,13
260:14 261:11
**questioning**
85:6 130:23
183:1,3 261:13
263:6
**questions** 3:9,10
4:11 5:15
19:19 20:20
24:19 74:3
77:12 78:13
79:1,5,16
82:10 86:11
90:7,8 177:7
177:23 196:14
206:11 211:16
221:19 295:10
295:16 328:10
336:14 345:15
**quick** 160:11
294:2 328:5
**quiet** 98:4 99:11
**quit** 309:5
**quite** 41:4 65:19
145:7 147:4,5
290:2 299:2

─────────────
**R**
─────────────

**race** 123:23
124:2,4 231:16
246:19 318:9

# FREEDOM COURT REPORTING

racial 227:18
racially 304:9
304:21 305:7
305:14
Radiology 32:15
rails 313:18
raise 142:23
143:20 203:10
203:20,21,23
raised 142:16
ramp 313:17
Ramsey 70:13
70:19 71:9
ran 255:15
ranging 15:14
rate 202:5
rated 13:5,7
193:8 200:19
210:4 211:22
rating 12:14
200:21 208:17
208:19 209:1
209:12 211:22
read 51:14
75:15 76:16
77:1,2 78:16
108:14 139:13
140:9 146:17
180:1 185:17
190:17 197:16
232:17,18
264:2 266:19
269:6 270:14
296:1 298:13
302:21 307:2
317:8 321:4
328:15 331:5
331:14
reading 77:4,7
83:13 146:18
217:18 222:21
315:12 328:19
ready 334:21

319:18 320:1
real 35:9 97:17
137:12
realize 216:22
308:2 318:18
realized 136:17
really 13:4
36:15,20 39:23
85:22 90:17
92:12 96:22
100:4 134:2,12
138:19 143:6
148:2 170:18
172:13 190:18
197:8 258:8
278:3 287:13
319:3 331:2
334:11
reason 80:11,16
80:21 81:1,8
81:17 95:21
108:11 174:12
188:8 193:3
210:4 226:20
227:17 233:16
241:14,17
242:3 257:3
309:18
reasonable
322:17
reasons 14:6
95:20
reassigned
128:13
reassigning
287:8
reassignment
284:7
recall 46:4,5
47:1 57:4
60:22 62:13
63:15,16 69:5
69:12 75:19,22
76:18 83:11
84:9,10 94:2

94:15 103:17
120:10 129:20
131:23 132:12
133:11 134:2
134:13 142:15
144:1 145:19
162:12,17
163:4 167:1
181:13 183:17
184:1,2,3,20
184:23 185:3
187:9 199:11
200:17 209:2
213:8 216:2
222:23 223:5
238:15 245:9
246:10 247:14
247:21 271:7
278:18 279:3,9
284:18 288:15
288:17 290:20
295:23 305:13
305:15,16
306:18 307:7
307:11 335:18
343:21 346:15
recalled 161:23
recalling 160:14
160:14,16
receipt 121:15
272:10,19
receive 74:9,22
89:7 105:15
193:11 294:8
305:19 340:12
received 73:21
74:7 111:22,23
211:19 217:15
274:4 283:6
287:7 297:2
305:21
receiving 58:6
77:15 106:4
117:19

receptionist
61:21,22 71:10
144:18,20,21
receptionists
61:15
recess 50:19
130:21 205:14
294:3 328:7
recognize 83:17
169:6,15,23
170:16 174:1
182:21 217:17
232:1 282:15
302:12
recollect 18:22
recollection 18:4
18:5 156:17
186:21 199:22
200:2 329:7
recommend
145:3 246:15
recommendati...
208:5
recommendati...
245:16
recommended
201:16 245:15
recommending
312:17
reconsider
201:17,21
202:10 203:2,8
205:5
reconsidered
207:11,22
record 4:8 11:21
11:23 12:1
14:1 22:12
26:12 58:15,17
83:12 170:2
185:4 212:11
299:12 300:3
333:4
recorded 15:17

43:9
recorder 333:3,8
recordings
21:15,15
records 81:19
167:7,12
230:14 317:7
Reeves 27:13
refer 18:3 19:12
19:18 67:20
refereed 236:8
reference 58:20
146:12
references 71:19
referred 8:8
referring 11:21
197:2 268:17
285:16
reflect 25:22
83:12
refrain 283:15
287:8 304:18
refresh 18:4
186:21 329:6
refreshed 18:6
refuse 149:19
152:20 153:1
295:12
refused 22:14
139:15 140:4
146:7 198:10
198:18,23
295:2,13 296:4
296:8 297:14
regarding 81:11
82:3 166:16
167:7 223:7
225:4 235:2
246:21 255:6
256:6 281:20
343:23
Regions 55:5
register 118:7,9
registered 52:7

# FREEDOM COURT REPORTING

regular 248:15
249:19 262:21
262:22
**Regulations**
322:15 327:13
**reimburse**
215:13
**related** 20:20
22:20
**relation** 232:5
**Relations** 25:5
**relationship**
154:17 157:4
158:8,10,12
216:10 256:5
266:12
**relatives** 38:11
38:14,20 40:9
41:7
**released** 6:13
251:2 272:20
272:23
**relevance** 22:19
48:14 171:3
**relevant** 20:19
22:18 23:20
24:1 36:10
299:8 300:3,5
300:11,20
**rely** 224:7,7,10
**relying** 17:22
**remain** 254:15
**remember** 8:14
20:14 37:9
46:7,23 47:18
48:4 65:16
68:20 72:22
78:3 79:18
81:3 83:6
84:16 85:2,4,5
85:6,9 86:15
88:12 94:16,21
100:1,4,23
101:19 102:10

106:22 110:16
115:13 120:15
125:7 130:22
131:3 144:2
162:17 179:17
180:4,13
181:16 183:21
183:22,23
184:9 192:20
193:7 195:19
197:17,18
216:5 218:14
225:22 230:13
231:8 235:4
246:6 252:8
253:10 256:9
258:1 262:3,12
262:23 264:14
270:1 279:17
280:6 284:14
298:15 336:3
340:16 343:22
345:11
**remembered**
79:20 264:13
**remembering**
278:21
**remembers**
77:23 78:1
278:23 279:16
**reminded** 86:17
200:23
**reminding**
202:13 235:5
**remodeling**
339:16
**removed** 48:16
**renovated**
303:19
**renumbered**
322:5
**repeated** 244:19
**repetitive** 303:9
**rephrase** 4:18

**replaced** 57:1
319:20
**reply** 277:23
**report** 57:3 62:2
62:11,16,21,23
63:7,9 64:12
65:2 93:3
135:2,4 171:10
175:4 183:7
188:1 253:21
255:15,17
314:7
**reported** 62:9
62:17 64:14
**reporter** 1:16
3:7 4:23 43:6
**reporters** 43:8
**reports** 50:10
114:12 134:21
134:22
**represented**
111:16 299:22
**representing** 3:3
3:17
**reprimand**
137:3 229:8
**reprimanded**
57:9 60:2
65:15,16 245:7
**reprinted** 341:8
**request** 10:10
11:4 39:11
115:6,11 118:2
118:3 214:14
237:7 270:22
290:22,22
291:3
**requested** 13:2
23:16 113:19
115:1,12 210:6
211:11 240:6
275:2
**requests** 214:9
274:23

**require** 235:11
235:23
**required** 318:3
**requires** 326:19
**requiring**
237:10
**reschedule** 10:6
**reserve** 21:9
67:20
**reserved** 3:11
**reset** 244:19,20
**resetting** 123:12
**reside** 27:10
**resides** 27:15
**resignation**
243:21
**resigned** 13:21
35:17 110:6
**resolved** 337:17
**Resources**
312:10
**respect** 21:2
336:4
**respond** 26:10
275:8
**responded** 344:3
**responding**
233:5
**response** 11:3
16:12 17:9
29:7,23 57:14
61:11 68:8
93:14 99:15
113:11,13
131:1 147:6
275:6 277:7
281:11,19
291:23 297:16
297:20 320:18
320:20 344:17
**responsibilities**
12:18 13:3
**responsibility**
121:5 128:6,8

309:7
**responsible** 69:2
130:11 136:10
161:4,6,7
170:21 172:4
172:23 173:12
173:20 174:3,7
**responsive**
140:2
**restraining**
47:14 325:5
**result** 136:21
315:15 321:7
**resulted** 6:14
**results** 188:13
342:12
**resumes** 316:5
**retaliation**
320:11,13,21
328:12 329:4
**retire** 315:1
**retired** 33:15
34:2
**retracting** 197:4
**return** 23:4,10
23:11,12,14,19
25:2 210:22,22
277:12,17,19
**returned** 210:20
211:1 270:23
276:19,20,23
**returning**
287:15
**returns** 22:8,9
24:6
**reversal** 167:9
168:15,19,20
169:10,21
170:14 173:8
**reversals** 167:21
171:1,5,8
172:1 173:1,12
173:21
**reverse** 173:15

# FREEDOM COURT REPORTING

Page 378

reversed 167:16
172:6
review 79:7,10
96:7 139:9
179:9,10
190:23 200:6
201:13 202:8
213:2 217:23
279:21
reviewed 11:14
179:9 201:5
211:20 275:17
275:18 317:9
329:3
reviewing 11:12
190:20
revised 207:21
revisit 328:1
Revocation
253:5 266:22
rich 97:17
Rickey 198:4,19
330:15,20
331:7,12 332:4
332:8,9,16
333:14,17,20
rid 226:11
331:18
ride 51:14,22,22
riding 51:20
right 5:18 6:19
10:5,7,20 11:6
11:13,14 12:3
15:4,16,22
16:17 21:10
24:16 25:23
26:3 27:14
35:2 40:8 43:7
43:12 53:10,22
54:7,17,20
55:3 67:20
70:7,9 71:11
71:13,17 76:15
80:11 88:4

89:19 92:10
93:3 94:2
103:5,20 105:2
105:4 107:4
108:19,19
109:13 110:10
111:10 114:18
115:11 116:23
121:14,16,18
121:20,22
126:6 128:4
136:7 139:1,5
140:18,21
142:4 145:23
148:5,11
155:15 157:2
160:4 164:10
167:22 171:20
172:17 181:6
181:10 191:19
194:11 195:3
196:12,20
198:14,20,20
206:22 207:3,3
207:9 208:22
210:17 217:3
219:8 230:12
232:12 235:7
238:13 248:5
250:5,8 254:10
254:12 256:23
263:16 264:8
265:16,16
269:7 270:9
276:15 278:22
292:4 293:11
293:20 296:14
296:14 300:10
305:22 308:19
313:17,22
314:9,13
323:13 327:1
330:22 332:6
334:5,7,15

345:21 346:20
rights 318:15
326:6
right-to-sue
305:21
ringing 261:3
Rite-Aid 8:20,21
9:7 31:23
road 24:15
47:10 51:3
role 94:8 141:5
Ronnie 59:13
room 6:12 7:14
8:13 49:1
99:11,13,14,16
147:20 148:20
153:16,17
181:18 196:5
313:8,9
ROSE 1:9
rotate 284:15
rotated 191:18
rotating 148:9
284:22,23
roughly 191:10
row 259:12
Roy 29:5,6,11
30:2,22 47:3
rude 195:23
196:9,22 197:4
197:5,5 198:3
235:15 236:1
rudely 222:3
Rudicell 72:2
rule 18:18 291:4
323:17
rules 3:5,14,20
16:5 149:4
185:10,13,17
322:14 327:12
ruling 3:12
run 47:10 89:19
90:1,2 240:16
255:17 276:19

277:8
running 268:9

_____

S

sabotage 86:21
98:8
safety 14:6,11
209:21 210:1,9
salaried 312:13
312:19
salary 26:5,6
70:23 71:1
90:10 101:3,4
101:23 102:12
103:1,8 104:4
311:13 312:12
314:11 315:5
315:19
salon 35:20,22
36:3
Sarah 93:11
95:8 96:10
125:10 193:4
229:6 233:19
233:20,23
252:5,18,21
266:22 267:18
280:12
sarcastic 176:23
177:17
sat 95:13
satellite 61:20
satisfactorily
195:5
satisfactory
193:11 203:17
209:12 210:8
210:13
satisfied 324:14
Saturday 106:21
Savage 96:23
123:15 132:9
132:23 155:6
165:11 175:16

229:7 233:3,5
233:21 234:19
255:12 303:21
336:1
Savage's 124:4
saw 68:4,20
74:14,16,18
75:12,20 77:7
78:2,4 79:21
80:6,9 84:15
107:21 108:18
139:10 140:9
142:18 144:3,4
159:21 172:19
202:4,6 226:18
saying 14:19
17:13 39:7
56:23 70:6
72:22 76:12
81:3 89:23
102:21 108:17
110:8 125:8,19
127:15 130:7
135:21 139:17
173:18,23
185:14 186:3
188:18 196:17
197:4 206:1
223:3 232:13
239:18 242:9
242:14 244:13
254:8 259:9
263:21 265:14
269:17 272:1
277:22 288:9
300:9 305:5
308:3 322:12
says 12:14 143:1
177:22 179:13
179:14 185:18
242:1 253:15
267:9 269:8,10
270:7,18
277:17 288:12

## 367 VALLEY AVENUE
## (205) 397-2397 BIRMINGHAM, ALABAMA 1-877-373-3660

# FREEDOM COURT REPORTING

288:18 295:2
296:3,4 302:8
321:20 322:4
322:13
**Scarborough**
157:23
**schedule** 234:10
**school** 28:17,18
28:19 34:4
53:1,7,10
54:18 55:7
91:12 236:9
**Schreier** 314:10
**scratched** 207:7
**screaming** 145:5
**screen** 274:12
**screwed** 292:12
**scribbles** 19:13
**seal** 302:14
**search** 135:9,10
**searches** 307:7,8
**searching**
272:7
**second** 11:11
83:14 93:12,18
94:11 99:19,21
100:18 101:7
146:3 183:5
191:4 199:16
199:18 206:14
206:23 207:1,2
207:4 317:9
**secondary**
280:15
**seconded** 330:3
**secretaries**
61:15,16,23
144:18,22
**secretary** 56:5
56:18 57:22
60:1,17,19
61:2,2,3,5,21
144:19
**secretary/teller**

59:11
**section** 67:10
208:23 209:21
322:15 327:13
**secured** 160:18
**security** 14:6
26:15 66:14
114:19
**see** 8:6,12 10:2
15:19 17:23
18:16 19:2
20:18 24:6,10
71:10 76:17
92:15 99:9
108:23 114:11
114:16 142:18
143:19,21
144:4 145:13
145:14 155:7
158:16 172:20
172:21 180:13
183:5 185:18
202:9 204:22
209:4 215:5
219:5,6 222:7
224:23 229:23
234:20,21
250:6 269:5,22
270:4,6 276:5
285:20 287:11
288:2 313:20
326:8 335:21
**seeing** 79:18,20
83:8 145:19
163:4 295:23
323:22 326:3
**seek** 310:8,10
**seeking** 80:17
84:1
**seen** 9:23 10:2
75:10 120:8,9
168:23 169:17
171:19,21,22
173:5 174:8,9

174:18 196:1,8
196:21 197:6,8
197:11 200:22
206:5 222:22
295:3,21
296:23 297:3
**sees** 324:10
**Segrest** 57:16
58:1
**select** 214:13
**selected** 256:23
**selection** 312:15
**self** 47:12 333:5
**self-employed**
31:16 316:19
**Sellers** 100:22
101:20 102:6
103:11 215:1
215:21 226:3,7
226:8 227:13
227:15,18
228:16 242:18
253:7 267:3,5
267:20,23
287:16 293:15
319:23
**seminars** 54:12
54:16
**send** 9:21 39:2
123:12 152:22
267:3 278:10
278:11
**sending** 283:4,8
343:22
**senior** 65:22
66:1
**seniority** 340:3
340:8
**sense** 261:16
**sent** 9:19 10:3
38:18 137:1
152:13,16
198:5 210:20
213:1 246:11

266:23 269:17
280:19 286:2
**sentence** 37:10
**sentences**
317:20
**separate** 131:12
208:14 252:20
**separated** 47:6
50:3,5,7,8
**separately** 24:12
**September**
72:20 80:13
84:15,16
268:20 269:9
271:17 285:17
287:19,23
288:3,7,10
**Sergeant** 340:13
340:18,21,22
340:23 341:6
341:13
**serious** 82:12
141:7 237:6
262:5 263:11
263:13,23
264:3 337:14
**seriousness**
141:1,3
**serve** 180:17
**served** 42:18
**service** 209:19
312:20
**services** 25:1
31:18 43:4
54:23 55:2
60:7,8,14
64:11,21 65:2
65:8,14 66:13
66:18,21 70:14
70:16,19,23
71:23 72:3,10
85:8 103:6
104:8 144:14
309:5 311:20

316:13
**serving** 37:10
**session** 221:14
221:21 239:19
240:5,6 337:11
**sessions** 73:10
73:11 87:15
99:5 323:11
**set** 69:10 114:18
123:9,9 135:12
161:2,3 163:15
163:16 164:9
219:1 236:10
312:12,14
322:6
**sets** 209:15
**setting** 163:11
163:12 164:13
**setup** 90:11
312:14
**seven** 30:10 64:7
149:15 151:16
192:13
**seven-page**
12:16
**shape** 107:20
238:7
**shared** 132:7
316:1
**Shaun** 157:21
158:9,10
**shed** 313:12
**sheet** 173:10
178:5 208:14
208:17,21
209:2
**Sherry** 1:15 3:6
**she'd** 75:19 76:2
92:16 98:14
211:18 220:6
342:9
**shifted** 126:12
**Shiver** 46:14
**Shivers** 8:17,17

# FREEDOM COURT REPORTING

shocked 120:5
shop 31:14
shopping 214:16
  215:15
short 97:13
  186:1 195:23
  196:9,22,23
  197:1,6,9,11
  285:6
shortage 236:23
shoulder 313:20
shouting 288:20
  289:2,5,15
show 9:12 49:23
  72:13 84:13
  105:11 123:11
  150:19 168:3,6
  169:9 170:13
  182:16 185:12
  186:14 205:17
  217:8,13 228:5
  231:22 253:1
  254:21 279:13
  281:4 282:7,14
  283:22 294:14
  296:22 309:11
showed 75:11
  98:19 137:10
showing 65:20
  82:3 105:23
  209:5 232:10
  268:15 276:11
  278:23 281:15
  295:8 305:17
shown 110:20
  111:11 244:5
  270:13 337:3
shut 255:1
sick 129:1,22
  194:16 235:8
  342:17
side 122:16,22
  222:8 239:12
  239:15 241:4,9

241:11
sides 241:9
  243:3
sign 127:12
  179:3 180:17
  190:8 195:18
  199:14 229:21
  229:22 291:7
  295:2,11,12,13
  296:5,5,8
  297:14,14
signature
  105:13 106:2
  166:15,18
  182:21 186:19
  265:7,15 295:1
  296:4,7 301:6
signed 9:19
  105:18 106:1
  184:5,6,7
  212:19 213:1
  217:22 218:2
  295:14 297:12
  301:23 302:9
  303:2,5
significantly
  255:20
similar 9:23
  132:13,15,16
  132:19,19,23
simple 160:10
  174:22
simply 177:18
  263:21 300:9
Simpson 8:11
single 76:5
sister 34:6 36:4
  37:16
sisters 34:5,17
  39:4
sit 18:15 79:12
  122:4,19 154:7
  196:15 215:21
  246:2 258:8

259:12 312:12
  312:15
site 75:4,21
  76:11 77:8
  78:2
sitting 142:17
  216:6 258:9
  316:5
situation 96:3
  127:8 129:21
  130:13 141:7
  141:23 145:21
  154:22 222:9
  247:19 249:23
  292:8
situations 127:7
  142:1
six 62:15 126:18
  194:16 212:14
  246:8
Sixth 2:9
SkillPath 54:12
  54:14
skills 223:15
skin 6:9
skipped 308:5
sleeping 97:5
Slocomb 35:2
slowing 220:10
small 34:11
  43:18
smaller 304:4
  313:5
smiling 38:13
Smith 27:21
  84:19 85:14
  89:15 90:5
smoothly 99:10
snapped 230:11
social 26:15
  51:10 66:14
socialize 132:8
  132:11 133:6
  158:5

socialized 96:18
  158:6
socializing 96:20
  96:22
Socially 332:22
softball 132:17
solicit 240:23
solution 154:23
  240:8
somebody 45:1
  64:12 93:2
  125:17 128:5
  128:20 129:4,5
  129:12,15,17
  129:18,23
  130:5 172:1
  249:13 302:19
  337:15 345:3
somebody's
  135:19 204:12
somewhat 61:5
son 42:20 58:19
sophistication
  319:9
sorry 6:11 7:3
  7:17 9:4 13:6
  21:20 27:23
  29:18 30:14,19
  40:19 44:7
  52:7 61:8
  88:23 89:1,3
  96:16 99:14
  106:17 110:22
  111:5 124:1
  132:21 163:14
  187:13 190:6
  192:4 193:16
  212:10 214:11
  217:22 232:9
  247:22 250:21
  255:9 267:22
  273:13 280:2
  288:1 291:19
  341:15

sort 111:3
  212:15
sound 26:3
sounded 264:11
South 39:9 40:1
Southeast 7:16
  32:13 34:13
Southern 1:3
  8:9 9:9
SouthTrust 59:7
so-and-so 265:3
so-called 307:22
spare 51:12
speak 4:3 5:2
  18:6 30:13
  51:18 168:17
  190:14 207:18
  234:17 279:11
special 102:1
specific 78:13
  79:5,15 136:13
  157:5 162:8,10
  175:19 176:12
  221:19 225:17
  284:17 285:1
specifically
  120:14 213:20
  218:15 276:21
  294:15
specifics 184:12
  196:3
speeding 121:7
Spell 62:5
spend 21:3
  51:15 113:22
  328:18
spent 215:18
  316:4
spiral 67:23
spouses 39:13
Springs 6:21
square 112:17
stack 10:18
  143:22 341:21

# FREEDOM COURT REPORTING

stacks 309:14,14
staff 61:7,10,13
  65:22 66:2
  230:22,22
  231:4 338:3
  344:9
stalking 47:9
stamp 127:11
stand 86:18
  96:13
standard 234:15
start 22:2,3
  104:10,16
  220:10 239:7
  308:10 334:20
started 60:19
  63:23 64:6
  95:10,15 96:8
  99:19 107:3,6
  107:8 108:6,8
  108:10 109:1
  112:11 115:14
  116:1 117:16
  117:23 119:3,5
  119:8 123:18
  133:17 147:13
  165:8 166:7
  167:6 188:17
  192:9 216:11
  230:6 238:22
  239:11 253:12
  261:2 266:9
  271:15 272:17
  333:6 336:11
  340:11
starts 321:20
state 1:17 3:8
  25:4,8 53:12
  64:17 65:1,7
  70:8 78:9
  120:14 135:1,5
  258:22 305:23
  324:2 326:20
  326:21 327:5

337:16
stated 171:14
  234:9 243:22
  264:16 266:20
  272:23 275:15
  300:13 326:9
  327:1 335:15
statement 16:18
  109:16,23
  122:5 158:23
  185:7,8,15
  244:10 301:8
  323:8,9 330:7
  335:18,22
  336:4,6 342:7
statements
  301:19
states 1:1 277:16
stating 294:21
statute 306:1
statutes 267:9
stay 38:22 59:20
  135:14 147:20
  177:2 236:21
  248:20 263:16
  314:23
stayed 57:5 98:4
  135:9,9 291:12
Steensland 97:3
Stephenson-S...
  33:21
Steve 62:4,11
stick 139:5
sticks 108:11
stipulate 63:11
stipulated 3:2
  3:16
stipulation 1:15
STIPULATI...
  3:1
Stokes 198:4,19
  330:15,20
  331:8 332:4,8
  332:9,16

333:14,17,20
stolen 97:15
stop 24:13 46:21
  108:15 119:16
  166:7 219:8
  229:16 269:13
  273:5 330:12
  345:14
stopped 7:6
  108:8
story 99:20
  241:10 251:14
  251:15
straighten 251:9
straightened
  198:11
strategies 19:11
  20:6
strategy 19:1
Street 1:18 2:4
  8:5
strengths 119:12
stress 315:16,16
stressed 90:19
  100:9
stressful 58:14
  59:6
strike 24:7
  119:6 136:8
  203:1 214:12
  273:14
striking 24:2
strong 96:13
stub 22:11 25:20
stuck 19:14
student 32:1
studies 69:22
  70:1
stuff 105:3
  124:18 299:5
stupid 155:14
  331:20
submissions
  287:4

submit 13:13
  23:3 150:1
  275:5,7,13
submitted 16:15
  243:21 274:16
  291:2 323:2
subsequent 95:9
  103:15 115:21
  125:6 193:21
  227:5 230:21
  236:11 336:10
substantive
  77:21 78:19
substitute 12:5
  234:12
sue 2:7 4:7
  300:10 305:22
sued 44:9
  306:22 333:22
suffer 320:19
suffered 315:16
  323:18
suggesting 65:22
suggests 18:19
  225:9
suing 306:17
  307:19
Suite 2:4
summary
  327:22
summer 324:18
summons
  209:14,17
Sunday 106:21
supervise 87:11
  90:20 115:16
  131:11 144:13
  144:14 154:3
  224:15,16
  238:23 240:13
  308:9 325:9,11
supervised
  116:21 144:10
  144:16,19

153:23 191:7
  191:23 212:4
supervising 69:1
  116:23 118:3
  119:9 170:22
  179:1 338:20
supervision
  314:20 325:8
  326:6
supervisor
  59:12 72:6
  129:3 143:17
  184:22 187:12
  187:22,23
  188:7,15,19,23
  189:7 190:2
  204:2,9 224:13
  283:5 285:6
  311:10 338:14
supervisory
  90:18 223:15
  309:7
supplement
  39:20,21
  334:18
Supply 215:2
support 82:13
  87:12 226:14
  257:7 258:12
  260:5 273:12
  317:23 326:5
  328:13 329:3
  334:3 346:3
suppose 333:16
supposed 13:4,7
  73:5 129:14
  134:15 152:9
  230:8 240:7
  253:8 258:9
  266:18,21
  267:6,8 273:21
  277:9 289:16
  322:7 323:15
  334:12,13

# FREEDOM COURT REPORTING

| | | | | |
|---|---|---|---|---|
| 340:20 | 266:22 276:21 | 85:8 87:10 | 166:14 201:15 | **talks** 263:10 |
| **supposedly** 96:4 | 277:11,18 | 96:6 101:15 | 201:19 202:22 | **Tamara** 38:1,9 |
| 119:20,22 | **surgery** 126:12 | 102:23 104:2,5 | 206:9 216:16 | **tame** 47:13 |
| 331:23 | 126:15 194:20 | 104:11 118:23 | 221:10,18 | **tape** 21:14 |
| **supposition** | **surrounding** | 122:5 127:14 | 233:22 235:5 | **task** 13:14 |
| 258:18 261:14 | 233:2 | 129:20 130:18 | 238:17 249:21 | 208:11,12 |
| 261:17,19,23 | **suspect** 292:16 | 143:10 145:11 | 251:16 262:15 | 209:3,11,13 |
| 263:7 | **suspended** | 149:9 152:20 | 268:10 269:7 | **tasks** 12:22 |
| **sure** 32:7 35:6,8 | 178:9,10,11 | 152:21 153:1 | 269:10,11,21 | 128:12 209:7 |
| 35:9 37:13 | 181:4,9 298:9 | 153:10 166:9 | 270:1,2,3,7 | **tax** 22:8,9 23:3 |
| 42:2 44:5 47:2 | 298:12,13 | 171:1 202:7,10 | 271:22,23 | 24:6 25:2 |
| 47:7 48:19 | **suspension** | 202:20 203:7 | 277:22 284:8,8 | 310:3,3 |
| 51:3 57:8,20 | 181:21 | 204:10 205:12 | 284:12,20,21 | **taxes** 310:3 |
| 75:22 80:19 | **suspicion** 81:23 | 213:14,17 | 287:17 289:8 | **TB** 98:17 104:6 |
| 83:18 84:4 | **sustained** 5:23 | 214:1 237:9 | 291:15 292:7 | 108:13,14 |
| 86:14 90:10 | **swear** 169:5 | 294:2 298:16 | 294:6 299:10 | **team** 132:16 |
| 93:3,23 94:2,7 | 302:20 | 315:3,22 328:5 | 303:10,11 | **teams** 132:18 |
| 99:11 100:21 | **swearing** 301:17 | 342:16 343:3 | 316:9 326:7 | **tech** 31:23 |
| 106:11,12 | **switch** 250:16 | **taken** 1:14 3:4,6 | 332:23 334:2 | **technician** 32:15 |
| 114:6 116:21 | 250:17 | 4:14 6:12 43:1 | 340:22,23,23 | **Ted** 72:5 |
| 128:12 140:8 | **swollen** 334:12 | 43:2,3,5 45:16 | 341:4 346:4 | **telephone** 96:19 |
| 140:10 143:6 | **swore** 302:16 | 139:8 188:14 | **talking** 10:15 | 103:19 |
| 147:21 149:3 | **sworn** 4:2 43:13 | 234:23 254:7 | 12:4 18:21 | **tell** 5:20 12:16 |
| 150:15 151:16 | **system** 81:10 | 278:2 310:4 | 41:4,5,8 86:6 | 14:10 27:6 |
| 152:2 154:16 | 88:17,22,23 | 340:18 | 86:17 89:4 | 53:1 66:1,12 |
| 159:10 161:9 | 89:1,4,5,13 | **talk** 14:9 69:10 | 109:18 136:13 | 67:4 69:15 |
| 162:15 170:1 | 123:6 127:14 | 100:12 122:21 | 149:10,11 | 79:18,19 85:17 |
| 176:17 179:17 | 148:22 152:13 | 153:17 183:1 | 150:5,6 153:19 | 88:16 93:6,8 |
| 183:12 193:2 | 159:23 160:15 | 200:13 219:3 | 158:7 160:13 | 94:11 95:14 |
| 200:4 210:15 | 160:17 162:1 | 220:4,13 | 166:2,16 | 101:10 113:4 |
| 213:13 218:17 | 162:13 226:21 | 221:16,22 | 175:19 192:13 | 119:19 125:4 |
| 224:9 225:20 | 255:18 273:8 | 222:10,13,17 | 193:19 196:10 | 150:20 153:9 |
| 225:21,23 | 273:22 274:9 | 223:10,14,17 | 196:10,18 | 155:11 156:1 |
| 227:7,11 | 274:10 276:20 | 240:21 251:22 | 199:15 213:12 | 173:5 178:3 |
| 231:12 247:16 | 277:8 312:18 | 261:7 262:10 | 219:15 222:20 | 195:4 196:1 |
| 250:2 256:15 | 342:2,2,5 | 263:9 271:1,19 | 222:23 236:12 | 197:16 200:13 |
| 267:14 274:5,6 | **S-C-H-R-E-I-...** | 284:2,4,6 | 240:5,7 244:22 | 201:19 202:22 |
| 280:4,4 295:2 | 314:10 | 287:11 288:18 | 249:12 261:5 | 203:4 206:12 |
| 298:9 301:11 | ———————— | 289:12 292:2 | 287:13 288:2 | 208:9 210:15 |
| 303:11 321:1 | **T** | 344:12 | 292:3 303:16 | 211:3,6,8 |
| 321:12 327:23 | **table** 5:7 258:8 | **talked** 17:14 | 321:19 327:18 | 214:17 219:8 |
| 330:4 343:12 | **tables** 313:12 | 108:16 130:16 | 328:20 330:13 | 231:2,2 232:6 |
| **Surely** 241:7 | **take** 5:4 35:7 | 131:2,21 132:5 | 331:17 332:4,7 | 232:10,17 |
| **Surety** 253:5 | 50:16 53:8 | 143:8 165:23 | 333:12,15 | 233:1 235:9 |

# FREEDOM COURT REPORTING

| | | | | |
|---|---|---|---|---|
| 238:8,10 241:1 | 172:17 185:22 | 258:13 260:1 | 52:7 53:15 | 249:2,21 251:8 |
| 241:18 244:2 | 186:4,6,8 | 273:15,17 | 67:18 75:18 | 251:10,12 |
| 247:10,18 | 227:6 275:9 | 323:16,20 | 77:11 78:22 | 252:3 255:7 |
| 249:20 253:16 | 276:1 293:3,17 | 328:9 | 79:6 84:12 | 256:6 |
| 259:21 261:9 | 306:16,19 | **Thank** 67:16 | 90:1 91:3 | **Thompson's** |
| 262:9 269:7 | 309:13 319:17 | 83:20 189:11 | 102:16 105:5 | 251:20 |
| 270:21 272:4 | 321:8 | 206:16 207:5 | 106:11 109:20 | **thought** 13:14 |
| 279:15 292:20 | **termination** | **Theaters** 55:12 | 123:18 124:6,9 | 48:2 65:19 |
| 293:13 304:10 | 13:22 16:16 | **theirs** 252:14 | 136:2 137:6 | 66:19 73:2 |
| 304:11 321:15 | 275:6 308:13 | 254:6 283:6 | 141:3 144:7,11 | 101:11,12 |
| 338:6 339:6,9 | **terminology** | **they'd** 87:6 | 157:23 163:12 | 131:7 143:11 |
| 339:12 344:6 | 141:13 | 101:1 121:17 | 165:2 172:16 | 143:17 145:4 |
| 345:19,21 | **test** 98:17,17 | 138:19 160:22 | 174:1 175:1,5 | 154:18 158:12 |
| **teller** 56:5 59:23 | 104:5,6 105:1 | **thing** 75:16 80:9 | 180:7,16 | 186:23 219:3 |
| **telling** 78:1 85:9 | 106:9,10 | 97:7 100:4 | 182:19 187:5 | 222:6 224:23 |
| 85:15 89:6 | 108:13,13,14 | 107:21 146:14 | 193:5 194:4,15 | 236:4 255:9 |
| 99:19 107:8 | **testified** 4:4 45:8 | 284:13 320:19 | 199:8 203:20 | 260:1 267:8 |
| 112:7 159:2 | 106:20 109:20 | 321:5 333:7 | 208:18 210:14 | 283:5 295:13 |
| 252:3 297:20 | 194:15 203:19 | **things** 22:1 | 218:13 221:2 | 324:23 325:2 |
| **temporaries** | 207:10 218:6 | 54:13 90:12 | 226:8 227:17 | 330:23 344:15 |
| 115:18 192:10 | 219:20,23 | 94:18,20 99:10 | 241:14 242:13 | **thoughts** 18:21 |
| 192:12 | 255:6 259:4,5 | 99:20 124:15 | 242:18,21,23 | **thousand** |
| **temporarily** | 278:4 318:6 | 127:1 148:20 | 246:17 257:3 | 345:15 |
| 126:12 342:18 | 330:17 | 153:11 154:4 | 258:20 264:5 | **threat** 202:12 |
| **temporary** | **testify** 17:21,22 | 167:17 172:20 | 274:1,19,23 | 207:23 |
| 27:19 311:19 | 18:2 21:12 | 181:15 219:10 | 280:9,9,14 | **threaten** 47:12 |
| **ten** 60:23 86:18 | 45:14 49:7,12 | 219:12 221:19 | 286:13,13,17 | **threatened** |
| 181:4 209:7 | 49:13,21 63:14 | 222:7 230:7 | 292:4 296:7,9 | 203:15 333:18 |
| 310:7 | 74:9 78:23 | 239:12 240:7 | 299:17 300:20 | **threatening** |
| **tendency** 197:1 | 171:15 174:15 | 252:20 259:13 | 302:18 303:10 | 208:8 |
| **tenure** 125:13 | 242:8 260:3 | 260:4 270:17 | 307:18 308:20 | **three** 7:20 20:2 |
| 165:13 226:1 | **testifying** 139:23 | 270:19 271:2 | 310:2 317:12 | 20:5 28:8 |
| 227:8 | 171:16 304:18 | 271:15 289:18 | 318:21 320:1 | 29:15 52:6 |
| **term** 261:18,20 | 326:23 | 308:11 315:18 | 322:1,4 325:19 | 57:7 61:23,23 |
| 304:21 306:4 | **testimony** 5:4 | 322:2 325:23 | 328:6 329:16 | 72:22 85:10,18 |
| **terminate** | 43:13 44:17,21 | 326:2 328:20 | 334:5,7,8 | 86:19 88:2,13 |
| 220:20 221:1 | 45:3,10,13 | 328:21 330:19 | 336:2 339:21 | 89:9 95:1,4,7 |
| 227:1,9 296:18 | 47:17 82:2,6 | 333:1 | **thinking** 39:1 | 100:10 132:10 |
| 308:15 | 88:1 124:10 | **think** 8:15 9:14 | 193:3 307:19 | 136:4 139:2 |
| **terminated** | 156:14 160:2 | 9:16 19:11 | **third** 193:5 | 144:21 148:14 |
| 14:21,22,23 | 171:18 176:4,8 | 24:10 31:14 | **Thompson** | 148:15 161:22 |
| 73:10 93:1 | 181:7 185:9 | 37:12 39:15 | 247:17,17,22 | 187:7 192:20 |
| 110:18 139:7 | 212:17 218:10 | 42:23 46:8 | 247:23 248:2 | 192:21,22 |
| 146:5 172:14 | 229:5,9 232:4 | 49:22,23 50:13 | 248:21,23 | 200:8 209:23 |

# FREEDOM COURT REPORTING

Page 384

210:7 217:11
236:14 259:12
268:4,12
284:16,23
285:9,11 313:7
313:11 322:8
327:8 336:2,5
336:9
**threw** 239:12
**throw** 143:21,22
259:17
**throwing** 154:23
**thrown** 49:1
**Thursday**
131:19 236:15
236:18
**ticket** 41:15
121:7
**tickets** 69:3
118:14 120:22
136:3 309:14
**Tifton** 35:1
**till** 50:8 62:12
63:8 70:22
104:17 139:11
139:13 249:3
311:3
**time** 3:11,12 5:6
14:2,13 16:21
21:15 42:11,13
45:20 51:12,15
56:3 57:2
60:18 63:18
65:16 72:1
83:23 84:17
86:20 87:15
89:18 95:3,5
95:18 97:21
98:1,21 99:2
100:15 101:22
102:2 103:22
103:23 104:9
106:13 111:3
113:22,23

115:18 123:17
125:15 126:19
127:4 131:16
131:17 140:16
141:4 142:19
142:23 145:19
148:13 149:16
151:18,20
152:14 155:5
157:15 160:7,8
161:21 163:13
164:21 165:6,8
165:10 171:10
172:9,13,15
174:11 175:10
176:3,4 178:3
178:22 179:1
181:5,8 184:13
185:21 187:4
187:19,21
188:5,6,12,18
188:20,23
190:3 192:6
194:12 200:3
200:21 201:12
201:20 202:2
203:10,19
204:10 207:1
212:2,3 213:5
213:9,10,14,17
213:19,22
214:1,4 216:17
216:17 217:1
218:17,19
219:1,15 220:4
229:10 234:3
236:11,17
237:3 245:23
257:18 259:8
265:4,17 268:2
268:14 278:9
280:14 284:17
285:5 287:13
293:2 298:1

299:23 305:5,8
309:13 317:1,5
330:13 331:8,9
332:23 335:17
336:13,16
340:4,9 342:11
343:1 345:13
**timely** 150:10
151:12,14
152:7,11,17,19
166:1
**times** 14:3 28:23
44:16 49:10
86:18 108:10
108:17 132:10
132:18 137:16
144:16 154:13
159:18 160:3
161:10 162:5,7
162:9 164:1
173:17,19
175:8 180:11
195:23 196:1
197:1 229:19
241:12 322:8
333:22
**tired** 220:16
239:13 244:5,6
256:4
**title** 63:5 312:9
**today** 4:12 5:15
10:14 42:23
52:22 63:2
**Tolbert** 340:21
340:22 341:1
**told** 14:5 15:21
18:14 20:12
23:6 56:18
65:23 69:12
86:8 93:4
94:22 95:16
96:16,23 97:5
97:8,11 98:2
98:13,21 99:4

101:3,11,12,14
102:6 103:2,3
104:2,5,7
110:2,4,8
111:15,18,20
111:21 112:9
115:20 117:6
118:11 120:5
124:19,22,23
130:4 131:13
137:18 138:12
141:17 142:21
143:13 145:18
146:2,14 150:8
151:2 155:10
155:12,18
156:2,6 160:9
161:22 178:6
179:15,21
180:2,3 181:16
181:19 182:9
191:1 195:6,10
199:23 200:4
201:3,7,23
202:17 210:19
211:9,12,19
214:20 215:10
215:11 220:7
221:2 222:5
224:1 226:4,5
226:6,16
229:11 230:18
230:20,23
236:5,12,16
237:3,5,20,22
240:10 241:4
244:17 247:4
248:18 249:22
250:12,23
251:6,6,11,12
251:13,13,15
252:5,12,21
253:14,16
255:11 256:19

261:12 264:18
266:2,3,4
270:11 271:3
272:6 286:7
289:4,5,19
290:14,16
292:6,9,16,18
298:2,19 305:4
316:7,9 318:2
327:7,11
329:18,18
331:14,16
333:1 335:15
336:12 343:2,7
344:7,9 346:5
**tomorrow**
185:13,18
271:1 346:19
**tone** 176:23
177:18 189:3,9
189:14,15,18
**tons** 54:9
**Tonya** 14:3,9
116:18 117:1
117:12 118:6,9
118:11,13,16
192:8 280:3,18
303:16,21
339:3,7,10,14
339:18 340:4,8
340:10 342:23
343:4,6,20
**top** 6:6 345:11
**total** 213:20
326:6
**totally** 131:12
139:16 178:23
325:16
**totals** 24:9,10
**town** 34:11 39:8
237:16
**Toyota** 32:21
**trace** 46:19
**traced** 46:22

## 367 VALLEY AVENUE
## (205) 397-2397 BIRMINGHAM, ALABAMA 1-877-373-3660

## FREEDOM COURT REPORTING

| | | | | |
|---|---|---|---|---|
| **track** 15:10,17 171:23 173:21 | **Troy** 53:12,13 54:2 61:20 | 303:9 321:12 **Tuesday** 131:18 | 176:17 182:14 184:13 187:7 | **uncommon** 197:12 |
| **trade** 8:19 | 69:23 70:8 | 271:4 | 192:9,10 | **uncontested** |
| **traffic** 41:15 | 144:20,20 | **turn** 68:16 87:16 | 194:12 195:1 | 44:14 66:17 |
| 69:3 148:3 | **true** 148:8 | 100:16 295:15 | 198:14 200:8 | **understand** 4:17 |
| 161:3 163:20 | 226:17 228:18 | **turned** 68:18 | 206:8 208:23 | 4:19 64:5 78:8 |
| **trained** 88:20 | 239:22 240:17 | 69:9 100:14 | 209:11,23 | 109:3 110:22 |
| 126:1 148:21 | 240:18,20 | 316:16 323:3 | 210:5,13 | 114:6 149:3 |
| **training** 53:9 | 242:10 302:22 | **Turner** 14:3,10 | 219:18 252:20 | 151:3 182:3 |
| 54:7,11,13 | 303:3,4 | 95:8,15,16 | 266:23 284:23 | 183:12 188:11 |
| 65:12 88:19 | **trust** 314:1 | 96:14 120:16 | 285:9,11 288:4 | 191:9 209:9 |
| 89:6,7,9,10 | **trusted** 98:7 | 122:10 123:17 | 294:1 330:17 | 214:15 250:2 |
| 90:14 104:12 | **trustee** 145:17 | 124:8,12,19 | **two-year** 70:4 | 250:21 318:10 |
| 104:13,16,18 | 145:19 | 126:13 142:8 | **type** 6:14 48:11 | 319:3,9,16 |
| 106:18 119:1 | **truth** 4:3,3,4 | 142:10,14 | 48:18,20 51:10 | 320:12 321:2 |
| 129:23 130:9 | 241:18 | 143:21 145:21 | 51:19 58:13 | 321:13,16 |
| 175:7 313:4 | **truthful** 156:19 | 145:23 162:11 | 61:13 113:16 | 324:5 335:8 |
| **trainings** 54:9 | 241:15 242:4,5 | 193:4 224:1,8 | 120:13 121:21 | 343:10 |
| 54:11,15 65:9 | 242:19,20,21 | 226:12 227:7 | 160:13 188:3 | **understanding** |
| 313:10 | 242:22,23 | 227:19 228:19 | **typed** 14:14 61:3 | 73:4 89:11 |
| **transcribed** 43:9 | 298:21 | 229:6 267:17 | **types** 42:4 58:4 | 173:6 241:5 |
| **transferred** | **truthfully** 4:20 | 272:8 279:22 | 66:13 127:9 | 244:2,4 256:16 |
| 69:22 70:6 | 5:15 | 304:5 335:16 | 136:4,5 | 265:6 277:1 |
| **treasurer** 135:5 | **try** 4:18 89:10 | 339:23 342:16 | **typing** 58:5 | 318:19 319:6,7 |
| **treasurer's** | 162:21 220:4 | 342:18 343:3,8 | **typist** 13:20 | 322:12 323:17 |
| 135:2 | 229:17 235:19 | **twisted** 313:21 | 107:23 110:6 | **understood** 4:21 |
| **treated** 6:12 | 308:11 316:13 | **two** 6:1 7:20 | 112:18 245:3 | 4:22 89:19 |
| 320:5,8 | 333:3 | 15:7,8 20:2,5 | 245:12 | 90:3 220:7 |
| **treatment** 230:1 | **trying** 18:1,8,22 | 28:8 34:18 | **typists** 115:18 | 272:6 |
| 317:18 | 19:3,21 21:7 | 37:17 50:3 | 192:9 | **Undoubtedly** |
| **tremendous** | 38:22,23 64:5 | 52:8,10 57:7 | | 145:16 |
| 204:11 | 65:23 66:11 | 59:23 70:21 | **U** | **unemployed** |
| **trial** 3:19 19:1 | 74:5,8 78:22 | 73:2 83:8 84:9 | **uh-huh** 5:2 29:7 | 317:2 |
| 20:6 | 79:2,3 81:5 | 85:20 86:1,8 | 29:23 57:14 | **unemployment** |
| **tried** 48:23 | 115:8 120:12 | 89:9 100:10 | 61:11 68:8 | 25:6,8 66:14 |
| 67:17 131:11 | 125:11 153:20 | 115:17,18 | 93:14 99:15 | 309:21 316:2 |
| 200:20 219:2 | 153:22 194:4 | 120:21 122:18 | 113:11,13 | **unexpectedly** |
| 220:13 229:15 | 206:8,20 | 132:10 142:1,7 | 131:1 147:6 | 128:20 |
| 268:21 308:12 | 207:17 209:9 | 144:18 145:20 | 291:23 | **unfair** 163:1 |
| **trip** 223:8 | 235:15 236:3 | 145:22 147:12 | **unable** 316:2 | **unfinished** |
| **TRO** 47:4 | 240:22 241:1,4 | 147:23 148:14 | **uncles** 40:17,17 | 161:1 |
| **trouble** 95:1 | 242:16 262:17 | 148:15,18 | 40:23 | **UNITED** 1:1 |
| **troublemaker** | 266:5 269:5 | 158:1 164:14 | **uncomfortable** | **University** 53:13 |
| 95:17 | 285:20 295:17 | 175:23 176:5,6 | 138:14 | **unlawful** 321:7 |

# FREEDOM COURT REPORTING

unprofessional 155:2
unreasonable 79:8
unsatisfactory 193:14 195:1 195:20 197:14 197:21 198:1 199:9 202:4 209:12 210:13 219:11 294:22
untouchable 161:17 224:17
updated 237:20
upgraded 315:7
upset 47:13 138:19 222:4 259:15,19 287:10 343:17
usage 15:12
use 76:21 192:11 248:19,20 251:3 304:21 306:3
uses 24:8 249:9
usually 8:20 70:20 129:12 175:22,23 182:14 215:3

_____ V _____

vacancy 115:19
vacation 93:2 172:8 236:16 308:15 309:13
Valarie 96:23 97:1 123:15,20 124:4 127:19 127:20 132:9 132:23 133:7 133:13 155:6 155:17 162:11 164:7 165:10 175:16 229:7

233:3,5,7,7,11 233:21 234:8 234:19 255:11 280:12 289:17 289:23 290:2 291:12 303:21 336:1
Valarie's 303:22
Valerie 167:19 173:3,16 190:19 220:14 220:23 221:2,9
varied 61:11
vehicle 43:20
vendetta 226:10 226:15
veracity 170:9 242:15
verify 83:2,4
versa 163:21
versus 324:10
vice 163:21
Victor 37:2 38:5
video 21:15 311:9
videotaped 43:8
vigorous 339:12
violated 318:15
violation 306:1
violence 48:7,11 48:18 122:3
virtually 75:12 309:9 315:23
vividly 181:13
voice 143:1 197:3
voices 142:12,16 143:20
voir 36:11
voluntarily 56:21
volunteer 128:23 130:5,6
volunteers 130:2

vs 1:8

_____ W _____

wages 24:9 44:8
wait 16:23 212:6 288:13 301:11 304:16
waiting 331:2
walk 313:14
walked 89:18 239:14 260:22 313:19 333:6
walking 89:22 90:3 313:11
wall 215:12
Wallace 69:21
Walsh 245:13 246:14
want 4:8 12:5 14:10 17:23 20:22 58:11 77:1 90:21 113:3,20 125:2 125:5 130:2,13 130:18 143:3 151:3 161:18 176:11 177:4,8 178:6 186:14 189:16 199:19 200:4,23 228:20 259:17 263:9,17 264:7 264:12 269:3 298:10,23 308:23 318:19 328:5 329:8,9 329:10,12 334:8,11,23 343:3
wanted 10:10 60:6 85:7 90:22 101:13 104:11,14 113:22 115:9

143:14 149:13 149:14 160:8 200:19 214:18 215:11,12 238:18,19 248:21 250:18 251:1 289:15 308:6 309:4,6 323:13 339:3
wanting 112:21 166:6 248:9
wants 11:7
warden 257:17 257:18 259:10 260:14 261:11 262:10,15 264:20 265:17 265:22 266:4,8 warned 229:23
warning 100:5
warrant 122:1,8 122:13,14 123:13 127:11 127:13 144:7 160:18,20 161:23 196:7 198:17,22 209:17 265:2 273:19 280:16 292:12
warranted 229:8
warrants 121:22 126:23 127:5 143:22 160:14 160:16 162:12 196:7 209:14 209:16 230:15 230:21 340:14 340:17,20 341:2,5,22
wasn't 19:7 56:15 66:11 82:9 96:12

100:8 101:15 109:9,14 113:4 113:5 118:22 118:23 129:15 133:19 137:12 141:12 143:6 145:7 148:13 148:21 150:11 150:13 152:4 154:7 161:16 161:20 167:3 170:17 178:21 181:10 183:2 188:22 189:7 190:1 191:15 195:5 196:13 201:11 213:16 229:2 230:13 253:4 268:2 273:11 274:6 276:3 277:8 279:19 287:15 289:6 302:13 307:10,21 317:3 333:19 339:22 340:19
watch 86:19 97:8
watching 123:21
wavelength 150:16
way 36:16 40:10 64:11 65:15 76:22 81:2 109:15 113:7 133:21 177:8 184:4 200:20 202:6 222:18 245:8 261:9 264:16 289:19 289:21 290:7 290:14,17,18 290:19 291:13 308:6 323:13

## 367 VALLEY AVENUE
## (205) 397-2397 BIRMINGHAM, ALABAMA 1-877-373-3660

# FREEDOM COURT REPORTING

324:22 331:18
332:21 333:14
333:18 335:7
339:3 346:5,6
**weaknesses**
119:13
**web** 75:4 76:11
77:8 78:2
**Wednesday**
95:11 131:19
**week** 7:7 70:21
126:23 135:15
135:22 139:7
146:4 147:9
176:13 181:11
181:12,14,22
181:22,23
182:3,5,7
187:8 219:18
234:8 256:10
310:3
**weekend** 104:12
106:19 134:17
234:5
**weekends** 70:20
71:12
**weeks** 6:1 89:9
126:18 135:23
175:23 176:5,6
176:14,17
181:10 182:14
194:17 204:23
212:14 236:8
**weighed** 100:12
**went** 7:14 28:17
28:18 46:23
49:10 53:1,11
59:5,7 65:13
65:22 66:21
91:12 95:10,23
96:14 101:22
125:8 131:20
132:9 137:8
142:17,18

143:8 158:1
173:9 181:18
209:2 211:14
214:23 219:10
237:21 254:11
261:12 269:22
270:4 271:14
271:15 286:11
289:10 308:15
341:23 342:1
346:18
**weren't** 123:18
150:10 152:17
154:5 159:17
161:20 166:11
172:17 176:2,3
176:9 178:20
179:7 326:2
**Wes** 8:3
**Wesley** 34:18,23
35:3,11
**West** 8:5 9:8
59:19
**we'll** 5:8 19:5
26:8 177:1
185:12,17
**we're** 12:1,4
41:8 42:22
150:16 176:20
196:10,10,18
219:15 249:10
289:19 331:7
**we've** 165:22
170:22 205:19
206:1,2,9
293:22 303:10
320:1 323:20
328:9
**whatnots** 215:12
**white** 45:19 98:1
109:8,9 124:3
124:5 140:3
157:1 224:18
224:19 227:15

233:17 235:12
237:9 245:19
245:20 308:7
319:18 320:1,4
320:7 324:10
335:11 344:22
345:20,22
**White's** 346:12
**Wicksburg**
34:23
**wife's** 35:14
**Williams** 36:6
**window** 112:21
112:22 120:16
120:19,21
121:5,12 122:1
122:13,14,15
122:16,17,20
196:5,6,7
197:9 280:16
280:17
**windows** 122:18
**witness** 4:2 11:6
17:17 23:9,21
26:18 44:20
76:18 77:4
79:11 83:2,13
83:14 91:3
107:19 171:7
177:10,16
199:2,3,6
204:4,6 240:23
241:13 264:10
268:11 279:7
287:2,5 295:13
299:14 301:14
302:11,14
304:18 319:13
329:22 330:4
**wonder** 246:18
**Woodruff**
340:13,19
341:6,13
**Woods** 71:6,8

245:11
**word** 79:19,19
199:11,11
244:1,1 330:10
330:10
**words** 207:17
230:13 326:12
**work** 6:5,15,18
17:5 31:22
32:10,12 33:1
33:14,16,18
34:1,12 35:5
35:16,18,19
39:14 40:12
55:1,7,10,19
55:23 56:7
57:17,23 58:8
59:3,5,7 60:6,8
60:14 66:22
70:18,19 71:16
73:7 76:7
83:10 90:20
94:5 95:11
98:5 99:7
102:9 108:10
113:23 114:8
119:18,19
125:3 128:12
128:23 130:2
132:11 133:8,8
133:9,10
134:14 148:21
153:14 154:1
154:22 156:10
158:2 163:17
195:12,21
201:12 202:5
203:16 210:12
213:7,15,17
216:23 219:6
220:19 228:11
233:7 235:18
238:20,20
240:12 243:8

259:9 294:21
309:2 310:21
311:2,21 312:1
312:4 314:14
316:18 325:16
340:11
**worked** 21:16
33:21 34:3
37:14 41:1
55:11,11,13,15
57:10 58:1
63:18 64:4,9
65:14 70:13,23
71:6,16 72:6
92:12 94:3,4
97:3 98:9
120:16,21,23
122:1 123:2,15
123:21 124:13
127:22 134:18
148:2,3 154:3
157:18 160:22
165:10 174:3
180:22 184:21
213:6,23 217:2
245:21 257:19
290:10 311:3
**workers** 314:2
**working** 51:13
87:18,21 92:17
92:18 103:6
113:21 118:12
119:5,8 120:19
123:18,21
124:14 125:1,2
125:5 129:13
129:15 131:17
133:17 134:16
139:1 147:13
164:14,17,18
165:3,9 166:6
166:10 180:11
187:6,8 196:6
197:9 216:11

**367 VALLEY AVENUE**
**(205) 397-2397 BIRMINGHAM, ALABAMA 1-877-373-3660**

# FREEDOM COURT REPORTING

Page 388

| | | | | |
|---|---|---|---|---|
| 266:9 284:10 | writing 13:10 | 75:5 | 60:15,23 62:12 | **10** 41:5 105:21 |
| 307:9,20 | 89:3 124:18 | **W-2** 25:1,3,7,10 | 62:15 63:12 | 106:2 |
| 308:23 309:19 | 158:19,21 | 25:12 | 64:2,8 70:2 | **10th** 108:11 |
| 332:18 333:6 | 159:5,9 168:8 | **W-2s** 23:5,21 | 72:23 73:2 | 181:17,23,23 |
| 334:13 336:11 | 168:13 169:5 | **W2** 22:10 23:2 | 132:17 143:16 | 182:10,11 |
| **works** 31:14 | 169:13,23 | 24:4 25:11 | 201:6 309:6 | 286:2 |
| 32:21,22 34:13 | 170:1,7,16,18 | | **year-to-date** | **10/12** 186:7 |
| 243:4,7 | 174:4 185:20 | **X** | 26:2 | **10/18** 186:8 |
| **work-related** | 186:4 198:4 | X 207:8,15 | **yelling** 145:5 | **100** 87:12 |
| 6:3 | 199:5 231:8 | | **yesterday** 9:15 | 238:23 326:5 |
| **worry** 90:22 | 233:4 243:21 | **Y** | 171:9 184:14 | 326:10 |
| **worrying** 90:21 | 260:10 271:15 | **yeah** 10:23 11:6 | 184:17 | **1040** 25:2 |
| **worse** 161:10 | 288:6 289:16 | 14:21 17:1 | **young** 96:17 | **11** 27:9 168:4,7 |
| **worst** 160:15 | 327:2 | 78:8 86:5,14 | **Youth** 70:14,19 | 170:3 |
| **worth** 143:11 | **writings** 10:21 | 87:3 101:21 | **y'all** 130:18 | **12** 63:16 169:7 |
| **wouldn't** 19:8 | **written** 20:6,10 | 108:22 109:14 | 132:8 143:5 | 169:10 170:3 |
| 76:18 88:18,18 | 136:11 158:16 | 128:2 130:20 | 148:8 150:18 | 216:21,23 |
| 104:17 158:22 | 159:7 187:20 | 152:1 159:7 | 182:23 184:19 | **12th** 293:6,8 |
| 198:9 211:14 | 189:1 228:23 | 162:3 163:23 | 262:7 268:4 | 294:7 |
| 220:22 227:12 | 229:19 258:16 | 168:15 171:22 | 284:6,14,20 | **12,000** 136:3 |
| 299:9 309:11 | 265:16,21 | 174:22 176:22 | 306:13,14 | **12-month** 322:8 |
| 315:4 325:17 | 266:1 286:14 | 182:2 193:10 | 324:7 326:2 | **126** 1:18 |
| 331:20 344:18 | 286:17,20 | 205:13 243:5 | 328:5 | **13** 63:16 169:18 |
| **would've** 323:14 | 292:6 337:23 | 254:1 264:10 | | 169:20 170:3 |
| **write** 20:14 91:7 | 346:7 | 267:12 268:11 | **$** | **13th** 293:10 |
| 96:9 130:15 | **wrong** 168:21 | 279:4,7 283:19 | **$10,000** 315:3,4 | **14** 29:4 63:12 |
| 138:12 145:23 | 173:14,15 | 298:13 315:13 | **$14** 311:14 | 170:11,14 |
| 161:14,15,18 | 198:17,18 | 321:11,21 | **$40,522** 26:3 | 321:20,23 |
| 162:21,21,23 | 276:18 322:3,4 | 329:12 336:8 | **$42,000** 314:12 | **15** 51:8 80:13 |
| 163:1 178:19 | **wrongful** 270:8 | 341:17 | **$500** 97:13 | 186:12,15 |
| 188:21 228:20 | 272:7 | **year** 22:11 23:1 | **$600** 316:20 | **15th** 15:15 |
| 229:10,11,12 | **wrongfully** | 23:4 25:19,20 | | **16** 115:15 |
| 276:15 288:19 | 167:14 273:3 | 28:12 50:9 | **0** | 205:15,17 |
| 289:1,7,9 | 344:23 345:4,7 | 53:5,14 54:5 | **013-03-01** 80:18 | 208:10 210:18 |
| 290:12 291:16 | **wrongly** 160:19 | 55:20 56:2 | **03** 84:12,16 | 317:16 321:19 |
| 292:5,20 293:2 | 168:22 172:5 | 57:19 58:9,20 | **04** 15:14,15 | **16th** 95:12 99:21 |
| 304:14 305:2,4 | 198:8,22 | 59:21 60:22 | 110:7 | 104:15,17 |
| 308:7 337:18 | **wrote** 66:2,5,6 | 61:12,12 136:1 | | 105:5,7,19 |
| 344:18 | 130:7 224:21 | 136:2 195:8 | **1** | 106:19 107:3,9 |
| **writeup** 66:8 | 228:7,12 | 201:2 312:6 | **1** 9:10,13 209:3 | 108:3,3 119:3 |
| 139:8,15 140:5 | 234:13 267:4 | **years** 7:20 27:9 | 337:3 | 188:17 |
| 178:12 179:2,5 | 276:13 286:12 | 28:8 29:4 31:7 | **1st** 192:8 287:21 | **17** 217:6,9,14 |
| 187:14 188:8 | 305:3 | 33:21 34:2 | 288:5 | **17th** 106:23 |
| 229:4 329:23 | **www.dothan....** | 42:17,21 46:9 | **1:05-CV-1172...** | **18** 40:1,2 228:3 |
| | | 53:19,20 56:8 | 1:8 | |

# FREEDOM COURT REPORTING

| | | | |
|---|---|---|---|
| 228:6 | 63:8 105:19 | 269:9 271:8 | **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** |
| **18th** 106:23 | 106:19 119:3 | 272:1,2 287:17 | 26:16 |
| 293:18 | 180:22 181:14 | **29,000** 101:5 | |
| **19** 37:22 41:3 | 184:16 186:9 | **290** 310:2 | **5** |
| 231:20,23 | 186:22 194:10 | | **5** 22:5 67:18 |
| 232:22,23 | 205:19 218:3 | **3** | 68:2 268:18 |
| 235:3 321:1 | 218:13 219:21 | **3** 14:15,16 52:15 | 285:16 |
| **19th** 107:1 205:8 | **2005** 24:4 25:7,9 | 111:3,9 337:3 | **5th** 291:15 293:4 |
| 218:13 238:11 | 310:23 311:1 | **3rd** 182:1,2,2,8 | 312:6 |
| **1901** 2:9 | **2006** 23:12,15 | 291:11 | **5,000** 136:4 |
| **1956** 26:21 | 23:19,22 25:10 | **30** 31:7 295:6,8 | **5:30** 70:22 |
| **1974** 53:6 | 25:11,12 48:10 | 295:21 | **50** 310:11 |
| **1976** 56:3 | 311:4 312:3 | **30th** 270:20 | **576** 314:6 |
| **1981** 321:10 | **2007** 1:19 26:1 | 287:19,23 | |
| **1983** 320:23 | 312:6 | 288:3,7,10 | **6** |
| 321:9,10 | **21** 281:13,16 | **31** 296:15,17 | **6** 24:21 25:15 |
| **1989** 30:4 | **21st** 218:3 | **32** 27:19 29:17 | **6A** 123:10,12 |
| **1990** 36:18 | **22** 281:22 282:1 | 101:14 102:17 | **6B** 123:10,13 |
| 41:23 42:1,2 | **22nd** 184:5,6,7 | 102:18 297:8 | **6:40** 346:22 |
| **1991** 42:2 | **23** 30:1 282:5,8 | 297:11 | **60** 310:12 |
| **1992** 36:18 | **24** 182:17 218:2 | **32,000** 102:15 | **600** 147:18 |
| **1994** 30:8 54:6 | 282:12,15 | **33** 102:16,17,18 | |
| **1997** 30:19 | 283:18 | 300:23 301:3 | **7** |
| **1998** 30:19 | **2400** 2:8 | **33,000** 101:14 | **7** 42:6,7 69:13 |
| **1999** 53:15 | **25** 283:20,23 | **335** 2:15 | 69:17 83:22 |
| | **26** 181:14 | **34** 306:2,6 | **7th** 290:21 |
| **2** | 296:20,22 | **345** 2:16 | **7/26** 322:22 |
| **2** 12:9,12 208:11 | 297:12 | **346** 2:16 | |
| 208:12,20 | **26th** 181:12 | **35** 320:17 321:3 | **8** |
| 209:6,11,13,21 | 182:4 | 321:20 | **8** 72:11,14 75:11 |
| 337:3 | **27** 294:4,6 | **35203** 2:9 | 76:14 |
| **2nd** 287:22 | **27th** 194:21 | **36** 321:22 | **8th** 336:19,23 |
| 288:6 | **27,000** 71:4 | **36604** 2:5 | **83** 58:23 317:16 |
| **2-80** 322:15 | **28** 29:17 294:11 | | **84** 58:22 60:9 |
| **20** 29:17 33:21 | 294:14 | **4** | |
| 33:23 37:22 | **28th** 15:14 26:21 | **4** 2:15 17:6,9 | **9** |
| 41:5,5,9 51:8 | 194:21 212:14 | 297:18 | **9** 27:21 52:15 |
| 60:15 281:2,5 | 285:17,18 | **4th** 188:16 | 70:22 105:9,12 |
| 281:8 309:6 | 286:8 | **40** 320:23 | **9:05** 1:20 |
| **20th** 191:15 | **280** 327:13 | 340:17 | **9:30** 70:22 |
| **2002** 25:1 | **29** 1:19 6:23 | **408** 7:2 27:7 | **90** 148:12 |
| **2003** 25:1 72:20 | 101:16 294:18 | 28:3 | 284:15 285:1,7 |
| 80:13 | 294:20 296:2,6 | **415** 2:4 | **951** 2:4 |
| **2004** 15:2 25:3,6 | **29th** 268:20,22 | **42** 320:23 | |
| | | **42,000** 26:7 | |

## 367 VALLEY AVENUE
## (205) 397-2397 BIRMINGHAM, ALABAMA 1-877-373-3660