2004

DEFENDANT'S
EXHIBIT

5

PENGAD 800-631-6989

**month** AT·A·GLANCE
Brand

Administrator
2004

For
planning,
appointments
and memoranda
on a monthly
basis

MeadWestvaco Consumer & Office Products Group
Sidney, NY 13835
www.at-a-glance.com
© 2002 MeadWestvaco Corporation

| | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SAT/SUN |
|---|---|---|---|---|---|---|
| **J A N U A R Y** | | | | 1 NEW YEAR'S | 2 | 3 / 4 |
| | 6 | 7 | 8 | 9 | 10 / 11 | |
| | 12 | 13 | 14 | 15 | 16 | 17 / 18 |
| | 19 MARTIN LUTHER KING, JR. DAY (US) | 20 | 21 | 22 CHINESE NEW YEAR | 23 | 24 / 25 |
| | 26 | 27 | 28 | 29 | 30 | 31 |
| **F E B R U A R Y** | | | | | | 1 (EID) AL ADHA |
| | 2 | 3 | 4 | 5 ANNIVERSARY OF THE CONSTITUTION (M) | 6 | 7 / 8 |
| | 9 | 10 | 11 | 12 LINCOLN'S BIRTHDAY (US) | 13 | 14 VALENTINE'S DAY / 15 |
| | 16 PRESIDENTS' DAY (US) | 17 | 18 | 19 | 20 | 21 FIRST OF MUHARRAM / 22 WASHINGTON'S BIRTHDAY (US) |
| | 23 | 24 FLAG DAY (M) | 25 ASH WEDNESDAY | 26 | 27 | 28 / 29 |
| **M A R C H** | 1 ASHURA | 2 | 3 | 4 | 5 | 6 / 7 |
| | 8 | 9 | 10 | 11 | 12 | 13 / 14 |
| | 15 | 16 | 17 ST. PATRICK'S DAY | 18 | 19 | 20 SPRING begins / 21 BENITO JUAREZ BIRTHDAY (M) MOTHERING SUNDAY (UK) |
| | 22 | 23 | 24 | 25 | 26 | 27 / 28 |
| | 29 | 30 | 31 | 1 | 2 | 3 / 4 DAYLIGHT SAVING TIME begins PALM SUNDAY |
| **A P R I L** | 5 PASSOVER begins at sundown | 6 PASSOVER | 7 | 8 | 9 GOOD FRIDAY | 10 / 11 EASTER |
| | 12 EASTER MONDAY (C, UK) | 13 | 14 | 15 | 16 | 17 / 18 HOLOCAUST REMEMBRANCE DAY |
| | 19 | 20 | 21 ADMINISTRATIVE PROFESSIONALS DAY (US) | 22 | 23 | 24 / 25 |
| | 26 | 27 | 28 | 29 | 30 | 1 LABOR DAY (M) / 2 |
| **M A Y** | 3 MAY DAY BANK HOLIDAY (UK) | 4 | 5 BATTLE OF PUEBLA (M) | 6 | 7 | 8 / 9 MOTHER'S DAY (C, US) |
| | 10 MOTHER'S DAY (M) | 11 | 12 | 13 | 14 | 15 ARMED FORCES DAY (US) / 16 |
| | 17 | 18 | 19 | 20 | 21 | 22 / 23 |
| | 24 VICTORIA DAY (C) | 25 | 26 | 27 | 28 | 29 / 30 |
| | 31 MEMORIAL DAY, OBSERVED (US) SPRING BANK HOLIDAY (UK) | 1 | 2 | 3 | 4 | 5 / 6 |
| **J U** | 7 | 8 | 9 | 10 | 11 | 12 / 13 |
| | 14 FLAG DAY (US) | 15 | 16 | 17 | 18 | 19 / 20 FATHER'S DAY |
| | 21 SUMMER begins | 22 | 23 | 24 ST. JEAN BAPTISTE (QUEBEC) | 25 | 26 / 27 |
| | 28 | 29 | 30 | | | |

# 2004

| Month | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SAT/SUN |
|---|---|---|---|---|---|---|
| JULY | | | | 1 CANADA DAY | 2 | 3<br>4 INDEPENDENCE DAY (US) |
| | 5 | 6 | 7 | 8 | 9 | 10<br>11 |
| | 12 | 13 | 14 | 15 | 16 | 17<br>18 |
| | 19 | 20 | 21 | 22 | 23 | 24<br>25 |
| | 26 | 27 | 28 | 29 | 30 | 31 |
| AUGUST | | | | | | 1 |
| | 2 CIVIC HOLIDAY (C) | 3 | 4 | 5 | 6 | 7<br>8 |
| | 9 | 10 | 11 | 12 | 13 | 14<br>15 |
| | 16 | 17 | 18 | 19 | 20 | 21<br>22 |
| | 23 | 24 | 25 | 26 | 27 | 28<br>29 |
| | 30 SUMMER BANK HOLIDAY (UK) | 31 | | | | |
| SEPTEMBER | | | 1 | 2 | 3 | 4<br>5 |
| | 6 LABOR DAY (C, US) | 7 | 8 | 9 | 10 | 11 PATRIOT DAY (US)<br>12 |
| | 13 | 14 | 15 ROSH HASHANAH begins at sundown DECLARATION OF INDEPENDENCE (M) | 16 ROSH HASHANAH INDEPENDENCE DAY (M) | 17 | 18<br>19 |
| | 20 | 21 | 22 AUTUMN begins | 23 | 24 YOM KIPPUR begins at sundown | 25 YOM KIPPUR<br>26 |
| | 27 | 28 | 29 | 30 | | |
| OCTOBER | | | | | 1 | 2<br>3 |
| | 4 | 5 | 6 | 7 | 8 | 9<br>10 |
| | 11 COLUMBUS DAY OBSERVED (US) THANKSGIVING (C) | 12 DAY OF THE RACE (M) | 13 | 14 | 15 FIRST OF RAMADAN | 16 NATIONAL BOSS DAY (US)<br>17 |
| | 18 | 19 | 20 | 21 | 22 | 23<br>24 UNITED NATIONS DAY (US) |
| | 25 | 26 | 27 | 28 | 29 | 30 DAYLIGHT SAVING TIME ends<br>31 HALLOWEEN |
| NOVEMBER | 1 ALL SAINTS DAY (M) | 2 ELECTION DAY (US) DAY OF THE DEAD (M) | 3 | 4 | 5 | 6<br>7 |
| | 8 | 9 | 10 | 11 VETERANS' DAY (US) REMEMBRANCE DAY (C) | 12 | 13 (EID) AL FITR<br>14 |
| | 15 | 16 | 17 | 18 | 19 | 20 REVOLUTION ANNIVERSARY (M)<br>21 |
| | 22 | 23 | 24 | 25 THANKSGIVING (US) | 26 | 27<br>28 |
| | 29 | 30 | | | | |
| DECEMBER | | | 1 | 2 | 3 | 4<br>5 |
| | 6 | 7 HANUKKAH begins at sundown PEARL HARBOR REMEMBRANCE DAY (US) | 8 HANUKKAH | 9 | 10 | 11<br>12 VIRGIN OF GUADALUPE (M) |
| | 13 | 14 | 15 | 16 | 17 | 18<br>19 |
| | 20 | 21 WINTER begins | 22 | 23 | 24 | 25 CHRISTMAS<br>26 BOXING DAY (C, UK) KWANZAA begins |
| | 27 | 28 | 29 | 30 | 31 | |

| SUNDAY | MONDAY | TUESDAY | WEDNESDAY |
|--------|--------|---------|-----------|
|  |  |  |  |
| 4 | 5 | 6 | 7 |
| 11 | 12 | 13 | 14 |
| 18 | 19 Martin Luther King, Jr. Day (US) | 20 | 21 |
| 25 | 26 | 27 | 28 |

# JANUARY 2004

| THURSDAY | FRIDAY | SATURDAY |
|---|---|---|
| New Year's | 2 | 3 |
| | 9 | 10 |
| 5 | 16 | 17 |
| 2  Chinese New Year | 23 | 24 |
| 9 | 30 | 31 |

**December 2003**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 |
| 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| 28 | 29 | 30 | 31 | | | |

**January 2004**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | 1 | 2 | 3 |
| 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 |
| 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| 25 | 26 | 27 | 28 | 29 | 30 | 31 |

**February 2004**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| 22 | 23 | 24 | 25 | 26 | 27 | 28 |
| 29 | | | | | | |

**March 2004**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 |
| 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| 28 | 29 | 30 | 31 | | | |

**April 2004**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | 1 | 2 | 3 |
| 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 |
| 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| 25 | 26 | 27 | 28 | 29 | 30 | |

**May 2004**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | | | 1 |
| 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| 23 30 | 24 31 | 25 | 26 | 27 | 28 | 29 |

AT-A-GLANCE ®

| SUNDAY | MONDAY | TUESDAY | WEDNESDAY |
|---|---|---|---|
| 1 (Eid) al Adha | 2 | 3 | 4 |
| 8 | 9 | 10 | 11 |
| 15 | 16 Presidents' Day (US) | 17 Memo - Change Need Don't Send Trustee  Memo - Overtime Approval | 18 |
| 22 Washington's Birthday (US) | 23 Memo - Closing Out Tickets | 24 Flag Day (M) | 25 Ash Wednesday |
| 29 | | | |

# FEBRUARY 2004

| THURSDAY | FRIDAY | SATURDAY |
|---|---|---|
| **5** Anniversary of the Constitution (M) | **6** | **7** |
| **12** Lincoln's Birthday (US) | **13** | **14** Valentine's Day |
| **19** | **20** | **21** First of Muharram |
| **26** | **27** | **28** |
|  |  |  |

**January 2004**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|  |  |  |  | 1 | 2 | 3 |
| 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 |
| 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| 25 | 26 | 27 | 28 | 29 | 30 | 31 |

**February 2004**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| 22 | 23 | 24 | 25 | 26 | 27 | 28 |
| 29 |  |  |  |  |  |  |

**March 2004**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|  | 1 | 2 | 3 | 4 | 5 | 6 |
| 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| 28 | 29 | 30 | 31 |  |  |  |

**April 2004**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|  |  |  |  | 1 | 2 | 3 |
| 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 |
| 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| 25 | 26 | 27 | 28 | 29 | 30 |  |

**May 2004**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|  |  |  |  |  |  | 1 |
| 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| 23 30 | 24 31 | 25 | 26 | 27 | 28 | 29 |

**June 2004**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|  |  | 1 | 2 | 3 | 4 | 5 |
| 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 20 | 21 | 22 | 23 | 24 | 25 | 26 |
| 27 | 28 | 29 | 30 |  |  |  |

AT-A-GLANCE®

| SUNDAY | MONDAY | TUESDAY | WEDNESDAY |
|---|---|---|---|
| | 1  Ashura | 2 | 3 |
| 7 | 8 | 9 | 10  *Notes from staff meeting.* |
| 14 | 15 | 16 | 17  St. Patrick's Day  *Memo - overtime* |
| 21  Benito Juarez' Birthday (M)  Mothering Sunday (UK) | 22  *Memo - daily balancing* | 23 | 24 |
| 28 | 29  *Memo - Comp/Depos: Rec'd stamped, initials Correcting mistakes* | 30 | 31 |

# MARCH  2004

| THURSDAY | FRIDAY | SATURDAY |
|---|---|---|
|  | 5 | 6 |
| 11 | 12 | 13 |
| 18 *Memo – entering cases* | 19 | 20 *Spring begins* |
| 25 | 26 | 27 |
|  |  |  |

**February**  **2004**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| 22 | 23 | 24 | 25 | 26 | 27 | 28 |
| 29 |  |  |  |  |  |  |

**March**  **2004**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|  | 1 | 2 | 3 | 4 | 5 | 6 |
| 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| 28 | 29 | 30 | 31 |  |  |  |

**April**  **2004**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|  |  |  |  | 1 | 2 | 3 |
| 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 |
| 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| 25 | 26 | 27 | 28 | 29 | 30 |  |

**May**  **2004**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|  |  |  |  |  |  | 1 |
| 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| 23 30 | 24 31 | 25 | 26 | 27 | 28 | 29 |

**June**  **2004**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|  |  | 1 | 2 | 3 | 4 | 5 |
| 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 20 | 21 | 22 | 23 | 24 | 25 | 26 |
| 27 | 28 | 29 | 30 |  |  |  |

**July**  **2004**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|  |  |  |  | 1 | 2 | 3 |
| 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 |
| 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| 25 | 26 | 27 | 28 | 29 | 30 | 31 |

AT-A-GLANCE®

| SUNDAY | MONDAY | TUESDAY | WEDNESDAY |
|---|---|---|---|
| | | | |
| **4** Palm Sunday / Daylight Saving Time begins | **5** Passover begins at sundown | **6** Passover | **7** *Memo - Miscellaneous Matters* |
| **11** Easter | **12** Easter Monday (C, UK) | **13** | **14** |
| **18** Holocaust Remembrance Day | **19** *Memo - temporary reassignment of job duties for LM's absence.* | **20** | **21** Administrative Professionals Day (US) |
| **25** | **26** | **27** | **28** |

# APRIL 2004

| THURSDAY | FRIDAY | SATURDAY |
|---|---|---|
| | 2 | 3 |
| | 9  *Good Friday* | 10 |
| 5 | 16 | 17 |
| 2 | 23 | 24 |
| 9 | 30  *Memo - compiling procedures manual* | |

**March**    **2004**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 |
| 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| 28 | 29 | 30 | 31 | | | |

**April**    **2004**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | 1 | 2 | 3 |
| 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 |
| 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| 25 | 26 | 27 | 28 | 29 | 30 | |

**May**    **2004**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | | | 1 |
| 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| 23 30 | 24 31 | 25 | 26 | 27 | 28 | 29 |

**June**    **2004**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | 1 | 2 | 3 | 4 | 5 |
| 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 20 | 21 | 22 | 23 | 24 | 25 | 26 |
| 27 | 28 | 29 | 30 | | | |

**July**    **2004**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | 1 | 2 | 3 |
| 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 |
| 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| 25 | 26 | 27 | 28 | 29 | 30 | 31 |

**August**    **2004**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| 22 | 23 | 24 | 25 | 26 | 27 | 28 |
| 29 | 30 | 31 | | | | |

AT-A-GLANCE®

# MAY 2004

| THURSDAY | FRIDAY | SATURDAY |
|---|---|---|
| | | 1  Labor Day (M) |
| 5 | 7 | 8 |
| 13 | 14 | 15  Armed Forces Day (US) |
| 20  *Memo – Disorderly conduct charge clarified.* | 21 | 22 |
| 27 | 28 | 29 |

**April 2004**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | 1 | 2 | 3 |
| 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 |
| 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| 25 | 26 | 27 | 28 | 29 | 30 | |

**May 2004**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | | | 1 |
| 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| 23 30 | 24 31 | 25 | 26 | 27 | 28 | 29 |

**June 2004**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | 1 | 2 | 3 | 4 | 5 |
| 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 20 | 21 | 22 | 23 | 24 | 25 | 26 |
| 27 | 28 | 29 | 30 | | | |

**July 2004**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | 1 | 2 | 3 |
| 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 |
| 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| 25 | 26 | 27 | 28 | 29 | 30 | 31 |

**August 2004**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| 22 | 23 | 24 | 25 | 26 | 27 | 28 |
| 29 | 30 | 31 | | | | |

**September 2004**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | 1 | 2 | 3 | 4 |
| 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| 26 | 27 | 28 | 29 | 30 | | |

AT-A-GLANCE®

| SUNDAY | MONDAY | TUESDAY | WEDNESDAY |
|--------|--------|---------|-----------|
|  |  |  |  |
| 2 | 3 May Day Bank Holiday (UK) *Memo–memorializing staff meeting.* | 4 *Memo – Policies* | 5 Battle of Puebla (M) |
| 9 Mother's Day (C, US) | 10 Mother's Day (M) | 11 | 12 |
| 16 | 17 | 18 | 19 |
| 23 | 24 Victoria Day (C) | 25 | 26 |
| 30 | 31 Memorial Day, Observed (US) Spring Bank Holiday (UK) |  |  |

| SUNDAY | MONDAY | TUESDAY | WEDNESDAY |
|---|---|---|---|
| | | 1 | 2 *Memo - correct attach bond list.* |
| 6 | 7 | 8 | 9 |
| 13 | 14 Flag Day (US) | 15 | 16 |
| 20 Father's Day | 21 Summer begins | 22 | 23 |
| 27 | 28 | 29 | 30 |

# JUNE 2004

| THURSDAY | FRIDAY | SATURDAY |
|---|---|---|
| 3 | 4 | 5 |
| 10 *Memo w/attached reassignment of job duties.* | 11 | 12 |
| 17 | 18 | 19 |
| 24  St. Jean Baptiste (Québec) | 25 *Memo- instructions for daily balancing* | 26 |
|  |  |  |

**May** 2004

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|  |  |  |  |  |  | 1 |
| 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| 23 30 | 24 31 | 25 | 26 | 27 | 28 | 29 |

**June** 2004

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|  |  | 1 | 2 | 3 | 4 | 5 |
| 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 20 | 21 | 22 | 23 | 24 | 25 | 26 |
| 27 | 28 | 29 | 30 |  |  |  |

**July** 2004

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|  |  |  |  | 1 | 2 | 3 |
| 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 |
| 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| 25 | 26 | 27 | 28 | 29 | 30 | 31 |

**August** 2004

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| 22 | 23 | 24 | 25 | 26 | 27 | 28 |
| 29 | 30 | 31 |  |  |  |  |

**September** 2004

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|  |  |  | 1 | 2 | 3 | 4 |
| 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| 26 | 27 | 28 | 29 | 30 |  |  |

**October** 2004

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|  |  |  |  |  | 1 | 2 |
| 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| 10 | 11 | 12 | 13 | 14 | 15 | 16 |
| 17 | 18 | 19 | 20 | 21 | 22 | 23 |
| 24 31 | 25 | 26 | 27 | 28 | 29 | 30 |

AT-A-GLANCE®

| SUNDAY | MONDAY | TUESDAY | WEDNESDAY |
|---|---|---|---|
| 4 _Independence Day (US)_ | 5 | 6 | 7 |
| 11 | 12 | 13 | 14 |
| 18 | 19 | 20 | 21 _Memo - where to place AW's for Adrian, etc_ |
| 25 | 26 _Email to all about lunch hours._ | 27 _Memo - procedure for accepting drivers license. Note in possession._ | 28 |

# JULY 2004

| THURSDAY | FRIDAY | SATURDAY |
|---|---|---|
| Canada Day | 2 | 3 |
| 8 | 9 | 10 |
| 15 | 16 | 17 |
| 22 | 23 | 24 |
| 29 | 30 | 31 |

**June** 2004

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|  |  | 1 | 2 | 3 | 4 | 5 |
| 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 20 | 21 | 22 | 23 | 24 | 25 | 26 |
| 27 | 28 | 29 | 30 |  |  |  |

**July** 2004

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|  |  |  |  | 1 | 2 | 3 |
| 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 |
| 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| 25 | 26 | 27 | 28 | 29 | 30 | 31 |

**August** 2004

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| 22 | 23 | 24 | 25 | 26 | 27 | 28 |
| 29 | 30 | 31 |  |  |  |  |

**September** 2004

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|  |  |  | 1 | 2 | 3 | 4 |
| 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| 26 | 27 | 28 | 29 | 30 |  |  |

**October** 2004

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|  |  |  |  |  | 1 | 2 |
| 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| 10 | 11 | 12 | 13 | 14 | 15 | 16 |
| 17 | 18 | 19 | 20 | 21 | 22 | 23 |
| 24/31 | 25 | 26 | 27 | 28 | 29 | 30 |

**November** 2004

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|  | 1 | 2 | 3 | 4 | 5 | 6 |
| 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| 28 | 29 | 30 |  |  |  |  |

AT-A-GLANCE®

| SUNDAY | MONDAY | TUESDAY | WEDNESDAY |
|---|---|---|---|
| 1 | 2     Civic Holiday (C) | 3 | 4 |
| 8 | 9 | 10 | 11 |
| 15 | 16   *Email - procedure receiving faxes* | 17 | 18 |
| 22 | 23   *Memo to all - Schedule for no ct. week thru't window* | 24 | 25 |
| 29 | 30   Summer Bank Holiday (UK) | 31   *Email w/ instructions from Cpt. Givens to use Mon. for DUI.* | |

| THURSDAY | FRIDAY | SATURDAY |
|---|---|---|
| | 6 | 7 |
| 2 Memo to all – Judge requires notarized plea in absentia. | 13 Memo to all – Judge instructs to give subpoena req. form to hearing date. | 14 Magistrate in charge<br><br>Orientation I<br>Me - Montgomery |
| 9 | 20 | 21 |
| 6 | 27 Memo re: notation of "Comm" Duct charge for DPs. | 28 Magistrate in charge<br><br>Orientation II<br>Me - Montgomery |
| | | |

**July 2004**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | 1 | 2 | 3 |
| 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 |
| 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| 25 | 26 | 27 | 28 | 29 | 30 | 31 |

**August 2004**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| 22 | 23 | 24 | 25 | 26 | 27 | 28 |
| 29 | 30 | 31 | | | | |

**September 2004**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | 1 | 2 | 3 | 4 |
| 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| 26 | 27 | 28 | 29 | 30 | | |

**October 2004**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | | 1 | 2 |
| 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| 10 | 11 | 12 | 13 | 14 | 15 | 16 |
| 17 | 18 | 19 | 20 | 21 | 22 | 23 |
| 24 31 | 25 | 26 | 27 | 28 | 29 | 30 |

**November 2004**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 |
| 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| 28 | 29 | 30 | | | | |

**December 2004**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | 1 | 2 | 3 | 4 |
| 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| 26 | 27 | 28 | 29 | 30 | 31 | |

AT-A-GLANCE®

| SUNDAY | MONDAY | TUESDAY | WEDNESDAY |
|---|---|---|---|
| | | | **1** Note to Clk - Clk. Email " " Lm - " " " Everybody<br><br>E-Mail to all - Judge only one to hear contested parking cases. |
| | **6** Labor Day (C, US) | **7** | **8** Email instructing primary on front window to make sure mail goes every afternoon. |
| | **13** Distributed smoke policy. | **14** | **15** Rosh Hashanah begins at sundown<br>Declaration of Independence (M) |
| | **20** | **21** | **22** Autumn begins |
| | **27** Rec'd memo from Eunice protesting minor change in job duty. | **28** | **29** Talked to Judge about memo she did to me.<br><br>Talked to kai about favoritism, cases not properly done wrong arrests, cash bond not handled right. Kai said let Judge know about Powe case. said keep calendar. she will do some looking ... |

| SUNDAY | MONDAY | TUESDAY | WEDNESDAY |
|---|---|---|---|
| | | | **1** Note to Clk -Clk. Em _" " Lm-" "_ E-Mail to all - Jud only one to hear ca parking cases. |
| **5** | **6** Labor Day (C, US) | **7** | **8** Email instructing p on front window to sure mail goes even afternoon. |
| **12** | **13** Distributed smoke policy. | **14** | **15** Rosh Hashanah begins at sundo Declaration of Independence (N |
| **19** | **20** | **21** | **22** Autumn begins |
| **26** | **27** Rec'd memo from Eunice protesting minor change in job duty. | **28** | **2** I talked to Judge Memo she did to me Talked to Kai who favoritism in cases not properly don wrong arrests, c bond not handle right. Kai said Judge know about Fowe case. Said keep calendar. S |

SEPTEMBER 2004

| THURSDAY | FRIDAY | SATURDAY |
|---|---|---|
| **2** Email to Mags. to renew Notary - they are. Email to Mags. continuing cases for plea/cert., DDS, place on AA docket + put in active basket. Email to all - help answer phones. | **3** Memo mandating new policy for bonds on release from jail. | **4** |
| **9** Memo appointing Eunice as Magistrate in charge in my absence Friday. | **10** Magistrate in Charge  Montgomery Orientation III | **11** Patriot Day (US) |
| **16** Rosh Hashanah Independence Day (M) | **17** | **18** |
| **23** Rec'd memo from Lavera protesting minor changes to duties, cc'd to Judge. Submitted leave reqs. to Judge for 10/8-10/11 + 10/29. Gave memo + list of job duties to everyone. Minor changes. | **24** Yom Kippur begins at sundown Montgomery (Orientation IV) Melissa handed out my memo setting staff meeting for 9/30/04. Magistrate in Charge - Toija | **25** Yom Kippur |
| **30** Called to request judge to call me - never rec'd. call. Called Michelle & asked her if I could come over & talk to her tomorrow about some things I need help on. Said yes. (chelle, Mary) | → Told Michelle S. needed to have judge sign Sarah's evaluation. ← Talked to Judge & Michelle S. about whether to write Michelle B. up for paperwork & Mary for shouting at Ann. Judge said yes. | Eunice to call me to let me know if funeral is Monday or Tuesday. Valarie said she would file complaint if she has to do things Mary Beth's way. I told her we were going to do it way it was when I came. She is not happy. |

**August 2004**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| 22 | 23 | 24 | 25 | 26 | 27 | 28 |
| 29 | 30 | 31 | | | | |

**September 2004**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | 1 | 2 | 3 | 4 |
| 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| 26 | 27 | 28 | 29 | 30 | | |

**October 2004**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | | 1 | 2 |
| 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| 10 | 11 | 12 | 13 | 14 | 15 | 16 |
| 17 | 18 | 19 | 20 | 21 | 22 | 23 |
| 24/31 | 25 | 26 | 27 | 28 | 29 | 30 |

**November 2004**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 |
| 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| 28 | 29 | 30 | | | | |

**December 2004**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | 1 | 2 | 3 | 4 |
| 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| 26 | 27 | 28 | 29 | 30 | 31 | |

**January 2005**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | | | 1 |
| 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| 23/30 | 24/31 | 25 | 26 | 27 | 28 | 29 |

AT-A-GLANCE

# OCTOBER 2004

| THURSDAY | FRIDAY | SATURDAY |
|---|---|---|
| | **1** Found out today, I should have made all payments (new reg) were due by fiscal yr. end (9/30/04). Not advised by anyone. | **2** Eunice didn't call to let me know this weekend. |
| Put Valerie in charge Fri. & Mon. ↓ | VH came over to go over bond list outstanding. Called talked to Ms if leave req. had been approved. Didn't know. | |
| **7** Took copy of leave regs. to Judge & had her ... Told Judge situation ... Travel Regs. Said she ... know what holidays... call Charlotte & tell her ... must have check by Tue... ... write-ups to Judge ...sonally. | **8** Me - off | **9** |
| **14** | **15** First of Ramadan | **16** National Boss Day (US) |
| **21** | **22** | **23** |
| **28** | **29** | **30** |

**September 2004**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | 1 | 2 | 3 | 4 |
| 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| 26 | 27 | 28 | 29 | 30 | | |

**October 2004**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | | 1 | 2 |
| 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| 10 | 11 | 12 | 13 | 14 | 15 | 16 |
| 17 | 18 | 19 | 20 | 21 | 22 | 23 |
| 24/31 | 25 | 26 | 27 | 28 | 29 | 30 |

**November 2004**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 |
| 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| 28 | 29 | 30 | | | | |

**December 2004**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | 1 | 2 | 3 | 4 |
| 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| 26 | 27 | 28 | 29 | 30 | 31 | |

**January 2005**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | | | 1 |
| 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| 23/30 | 24/31 | 25 | 26 | 27 | 28 | 29 |

**February 2005**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | 1 | 2 | 3 | 4 | 5 |
| 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 20 | 21 | 22 | 23 | 24 | 25 | 26 |
| 27 | 28 | | | | | |

AT-A-GLANCE®

| SUNDAY | MONDAY | TUESDAY | WEDNESDAY |
|---|---|---|---|
| **3** Valarie came in mad & stayed that way. Michelle agreed but reluctantly. MB & SF said yes if someone would do prisoners. Valarie has been ugly since staff meeting. | **4** Called about leave request MS. Doesn't know. Lavera told me that 7:45 that Eunice had funeral today - didn't have my phone # + neither did Lavera. Typed + handed out again all my phone #s. Had to get MB, MBB, SF, VS in my office to demand someone to work it. | **5** Called about leave req. MS → Judge hasn't worked. Talked to Martha in Personnel (Kai out this week) whether to write MB up for lost paperwork. Said would fix it because Judge said to. Ann screwed up on warrant from Complaint + put Complaint not in for suspect. Comp. was arrested. Told Judge. said didn't know what to do. | **6** Said she sent them after Judge approved. I them on her desk as late 23rd. Said I would call to see what could be do. Called at least 3 q more times to speak. Judge. Never called back. Told MS I real needed to know about l req. She said she thou Judge was going to a. I Called Pam about Mag. reg. On agenda Tues. The Wed. noon. Asked MS wh would do, said she didn have a clue. |
| **10** | **11** Columbus Day, Observed (US) Thanksgiving (C) Melissa paged me to ask off for tomorrow. Appd. Me - off | **12** Judge asked Kai if anything could be worked out. About 3:00 called to Personnel by Judge. Given notices. | **13** 4:00 - Determinatio Hearing EEOC - Elston Me, Jim, MS, Judge M |
| **17** | **18** Approx. 2:15 served Termination Notice | **19** | **20** |
| **24** United Nations Day (US) **31** Daylight Saving Time ends Halloween | **25** | **26** | **27** |

| SUNDAY | MONDAY | TUESDAY | WEDNESDAY |
|--------|--------|---------|-----------|
|  | 1 All Saints Day (M) | 2 Day of the Dead (M) / Election Day (US) | 3 |
| 7 | 8 | 9 | 10 |
| 14 | 15 | 16 | 17 |
| 21 | 22 | 23 | 24 |
| 28 | 29 | 30 |  |

# NOVEMBER   2004

| THURSDAY | FRIDAY | SATURDAY |
|---|---|---|
| 4 | 5 | 6 |
| 11 Veterans' Day (US) Remembrance Day (C) | 12 | 13 (Eid) al Fitr |
| 18 | 19 | 20 Revolution Anniversary (M) |
| 25 Thanksgiving (US) | 26 | 27 |
| | | |

**October** **2004**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | | 1 | 2 |
| 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| 10 | 11 | 12 | 13 | 14 | 15 | 16 |
| 17 | 18 | 19 | 20 | 21 | 22 | 23 |
| 24 31 | 25 | 26 | 27 | 28 | 29 | 30 |

**November** **2004**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 |
| 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| 28 | 29 | 30 | | | | |

**December** **2004**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | 1 | 2 | 3 | 4 |
| 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| 26 | 27 | 28 | 29 | 30 | 31 | |

**January** **2005**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | | | 1 |
| 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| 23 30 | 24 31 | 25 | 26 | 27 | 28 | 29 |

**February** **2005**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | 1 | 2 | 3 | 4 | 5 |
| 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 20 | 21 | 22 | 23 | 24 | 25 | 26 |
| 27 | 28 | | | | | |

**March** **2005**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | 1 | 2 | 3 | 4 | 5 |
| 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 20 | 21 | 22 | 23 | 24 | 25 | 26 |
| 27 | 28 | 29 | 30 | 31 | | |

AT-A-GLANCE®

| SUNDAY | MONDAY | TUESDAY | WEDNESDAY |
|---|---|---|---|
| | | | 1 |
| 5 | 6 | 7 Pearl Harbor Remembrance Day (US) Hanukkah begins at sundown | 8 Hanukkah |
| 12 Virgin of Guadalupe (M) | 13 | 14 | 15 |
| 19 | 20 | 21 Winter begins | 22 |
| 26 Boxing Day (C, UK) Kwanzaa begins | 27 | 28 | 29 |

# DECEMBER 2004

| THURSDAY | FRIDAY | SATURDAY |
|---|---|---|
|  | 3 | 4 |
| ) | 10 | 11 |
| 6 | 17 | 18 |
| 23 | 24 | 25  Christmas |
| 30 | 31 |  |

**November**     **2004**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|  | 1 | 2 | 3 | 4 | 5 | 6 |
| 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| 28 | 29 | 30 |  |  |  |  |

**December**     **2004**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|  |  |  | 1 | 2 | 3 | 4 |
| 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| 26 | 27 | 28 | 29 | 30 | 31 |  |

**January**     **2005**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|  |  |  |  |  |  | 1 |
| 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| 23 30 | 24 31 | 25 | 26 | 27 | 28 | 29 |

**February**     **2005**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|  |  | 1 | 2 | 3 | 4 | 5 |
| 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 20 | 21 | 22 | 23 | 24 | 25 | 26 |
| 27 | 28 |  |  |  |  |  |

**March**     **2005**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|  |  | 1 | 2 | 3 | 4 | 5 |
| 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 20 | 21 | 22 | 23 | 24 | 25 | 26 |
| 27 | 28 | 29 | 30 | 31 |  |  |

**April**     **2005**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|  |  |  |  |  | 1 | 2 |
| 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| 10 | 11 | 12 | 13 | 14 | 15 | 16 |
| 17 | 18 | 19 | 20 | 21 | 22 | 23 |
| 24 | 25 | 26 | 27 | 28 | 29 | 30 |

AT-A-GLANCE®

| SUNDAY | MONDAY | TUESDAY | WEDNESDAY |
|--------|--------|---------|-----------|
|        |        |         |           |
| 2      | 3      | 4       | 5         |
|        | 10     | 11      | 12        |
| 16     | 17 Martin Luther King, Jr. Day (US) | 18 | 19 |
| 23     | 24     | 25      | 26        |
| 30     | 31     |         |           |

# JANUARY 2005

| THURSDAY | FRIDAY | SATURDAY |
|---|---|---|
| | | 1  New Year's |
| 6 | 7 | 8 |
| 13 | 14 | 15 |
| 20  (Eid) al Adha | 21 | 22 |
| 27 | 28 | 29 |

**December 2004**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | 1 | 2 | 3 | 4 |
| 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| 26 | 27 | 28 | 29 | 30 | 31 | |

**January 2005**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | | | 1 |
| 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| 23 30 | 24 31 | 25 | 26 | 27 | 28 | 29 |

**February 2005**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | 1 | 2 | 3 | 4 | 5 |
| 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 20 | 21 | 22 | 23 | 24 | 25 | 26 |
| 27 | 28 | | | | | |

**March 2005**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | 1 | 2 | 3 | 4 | 5 |
| 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 20 | 21 | 22 | 23 | 24 | 25 | 26 |
| 27 | 28 | 29 | 30 | 31 | | |

**April 2005**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| | | | | | 1 | 2 |
| 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| 10 | 11 | 12 | 13 | 14 | 15 | 16 |
| 17 | 18 | 19 | 20 | 21 | 22 | 23 |
| 24 | 25 | 26 | 27 | 28 | 29 | 30 |

**May 2005**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| 22 | 23 | 24 | 25 | 26 | 27 | 28 |
| 29 | 30 | 31 | | | | |

AT-A-GLANCE®

# 2005

| | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SAT/SUN |
|---|---|---|---|---|---|---|
| **JANUARY** | | | | | | 1 NEW YEAR'S / 2 |
| | 3 | 4 | 5 | 6 | 7 | 8 / 9 |
| | 10 | 11 | 12 | 13 | 14 | 15 / 16 |
| | 17 MARTIN LUTHER KING, JR. DAY (US) | 18 | 19 | 20 (EID) AL ADHA | 21 | 22 / 23 |
| | 24 | 25 | 26 | 27 | 28 | 29 / 30 |
| **FEBRUARY** | 31 | 1 | 2 | 3 | 4 | 5 ANNIVERSARY OF THE CONSTITUTION (M) / 6 |
| | 7 | 8 | 9 ASH WEDNESDAY CHINESE NEW YEAR | 10 FIRST OF MUHARRAM | 11 | 12 LINCOLN'S BIRTHDAY (US) / 13 |
| | 14 VALENTINE'S DAY | 15 | 16 | 17 | 18 | 19 ASHURA / 20 |
| | 21 PRESIDENTS' DAY (US) | 22 WASHINGTON'S BIRTHDAY (US) | 23 | 24 FLAG DAY (M) | 25 | 26 / 27 |
| **MARCH** | 28 | 1 | 2 | 3 | 4 | 5 / 6 MOTHERING SUNDAY (UK) |
| | 7 | 8 | 9 | 10 | 11 | 12 / 13 |
| | 14 | 15 | 16 | 17 ST. PATRICK'S DAY | 18 | 19 / 20 PALM SUNDAY SPRING begins |
| | 21 BENITO JUAREZ' BIRTHDAY (M) | 22 | 23 | 24 | 25 GOOD FRIDAY | 26 / 27 EASTER |
| | 28 EASTER MONDAY (C, UK) | 29 | 30 | 31 | 1 | 2 / 3 DAYLIGHT SAVING TIME begins |
| **APRIL** | 4 | 5 | 6 | 7 | 8 | 9 / 10 |
| | 11 | 12 | 13 | 14 | 15 | 16 / 17 |
| | 18 | 19 | 20 | 21 | 22 | 23 PASSOVER begins at sundown / 24 PASSOVER |
| | 25 | 26 | 27 ADMINISTRATIVE PROFESSIONALS DAY (US) | 28 | 29 | 30 / 1 LABOR DAY (M) |
| **MAY** | 2 MAY DAY BANK HOLIDAY (UK) | 3 | 4 | 5 BATTLE OF PUEBLA (M) HOLOCAUST REMEMBRANCE DAY | 6 | 7 / 8 MOTHER'S DAY (C, US) |
| | 9 | 10 MOTHER'S DAY (M) | 11 | 12 | 13 | 14 / 15 |
| | 16 | 17 | 18 | 19 | 20 | 21 ARMED FORCES DAY / 22 |
| | 23 VICTORIA DAY (C) | 24 | 25 | 26 | 27 | 28 / 29 |
| | 30 MEMORIAL DAY, OBSERVED (US) SPRING BANK HOLIDAY (UK) | 31 | 1 | 2 | 3 | 4 / 5 |
| **JUNE** | 6 | 7 | 8 | 9 | 10 | 11 / 12 |
| | 13 | 14 FLAG DAY (US) | 15 | 16 | 17 | 18 / 19 FATHER'S DAY |
| | 20 | 21 SUMMER begins | 22 | 23 | 24 ST. JEAN BAPTISTE (QUÉBEC) | 25 / 26 |
| | 27 | 28 | 29 | 30 | | |

# 2005

| MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SAT/SUN |
|---|---|---|---|---|---|
| | | | | 1 CANADA DAY | 2 |
| | | | | | 3 |
| 4 INDEPENDENCE DAY (US) | 5 | 6 | 7 | 8 | 9 |
| | | | | | 10 |
| 11 | 12 | 13 | 14 | 15 | 16 |
| | | | | | 17 |
| 18 | 19 | 20 | 21 | 22 | 23 |
| | | | | | 24 |
| 25 | 26 | 27 | 28 | 29 | 30 |
| | | | | | 31 |
| 1 CIVIC HOLIDAY (C) | 2 | 3 | 4 | 5 | 6 |
| | | | | | 7 |
| 8 | 9 | 10 | 11 | 12 | 13 |
| | | | | | 14 |
| 15 | 16 | 17 | 18 | 19 | 20 |
| | | | | | 21 |
| 22 | 23 | 24 | 25 | 26 | 27 |
| | | | | | 28 |
| 29 SUMMER BANK HOLIDAY (UK) | 30 | 31 | 1 | 2 | 3 |
| | | | | | 4 |
| 5 LABOR DAY (C, US) | 6 | 7 | 8 | 9 | 10 |
| | | | | | 11 PATRIOT DAY (US) |
| 12 | 13 | 14 | 15 DECLARATION OF INDEPENDENCE (M) | 16 INDEPENDENCE DAY (M) | 17 |
| | | | | | 18 |
| 19 | 20 | 21 | 22 AUTUMN begins | 23 | 24 |
| | | | | | 25 |
| 26 | 27 | 28 | 29 | 30 | 1 |
| | | | | | 2 |
| 3 ROSH HASHANAH begins at sundown | 4 ROSH HASHANAH FIRST OF RAMADAN | 5 | 6 | 7 | 8 |
| | | | | | 9 |
| 10 COLUMBUS DAY, OBSERVED (US) THANKSGIVING (C) | 11 | 12 YOM KIPPUR begins at sundown DAY OF THE RACE (M) | 13 YOM KIPPUR | 14 | 15 |
| | | | | | 16 NATIONAL BOSS DAY (US) |
| 17 | 18 | 19 | 20 | 21 | 22 |
| | | | | | 23 |
| 24 UNITED NATIONS DAY (US) | 25 | 26 | 27 | 28 | 29 |
| | | | | | 30 DAYLIGHT SAVING TIME ends |
| 31 HALLOWEEN | 1 ALL SAINTS DAY (M) | 2 DAY OF THE DEAD (M) | 3 (EID) AL FITR | 4 | 5 |
| | | | | | 6 |
| 7 | 8 ELECTION DAY (US) | 9 | 10 | 11 VETERANS' DAY (US) REMEMBRANCE DAY (C) | 12 |
| | | | | | 13 |
| 14 | 15 | 16 | 17 | 18 | 19 |
| | | | | 20 REVOLUTION ANNIVERSARY (M) | |
| 21 | 22 | 23 | 24 THANKSGIVING (US) | 25 | 26 |
| | | | | | 27 |
| 28 | 29 | 30 | 1 | 2 | 3 |
| | | | | | 4 |
| 5 | 6 | 7 PEARL HARBOR REMEMBRANCE DAY (US) | 8 | 9 | 10 |
| | | | | | 11 |
| 12 VIRGIN OF GUADALUPE (M) | 13 | 14 | 15 | 16 | 17 |
| | | | | | 18 |
| 19 | 20 | 21 WINTER begins | 22 | 23 | 24 |
| | | | | | 25 CHRISTMAS HANUKKAH begins at sundown |
| 26 HANUKKAH BOXING DAY (C, UK) KWANZAA begins | 27 | 28 | 29 | 30 | 31 |

J U L Y

A U G U S T

S E P T E M B E R

O C T O B E R

N O V E M B E R

D E C E M B E R

# 2003

**JANUARY**
| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|   |   |   | 1 | 2 | 3 | 4 |
| 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| 26 | 27 | 28 | 29 | 30 | 31 |   |

**FEBRUARY**
| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|   |   |   |   |   |   | 1 |
| 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| 23 | 24 | 25 | 26 | 27 | 28 |   |

**MARCH**
| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|   |   |   |   |   |   | 1 |
| 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| 23/30 | 24/31 | 25 | 26 | 27 | 28 | 29 |

**APRIL**
| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|   |   | 1 | 2 | 3 | 4 | 5 |
| 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 20 | 21 | 22 | 23 | 24 | 25 | 26 |
| 27 | 28 | 29 | 30 |   |   |   |

**MAY**
| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|   |   |   |   | 1 | 2 | 3 |
| 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 |
| 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| 25 | 26 | 27 | 28 | 29 | 30 | 31 |

**JUNE**
| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| 22 | 23 | 24 | 25 | 26 | 27 | 28 |
| 29 | 30 |   |   |   |   |   |

**JULY**
| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|   |   | 1 | 2 | 3 | 4 | 5 |
| 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 20 | 21 | 22 | 23 | 24 | 25 | 26 |
| 27 | 28 | 29 | 30 | 31 |   |   |

**AUGUST**
| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|   |   |   |   |   | 1 | 2 |
| 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| 10 | 11 | 12 | 13 | 14 | 15 | 16 |
| 17 | 18 | 19 | 20 | 21 | 22 | 23 |
| 24/31 | 25 | 26 | 27 | 28 | 29 | 30 |

**SEPTEMBER**
| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|   | 1 | 2 | 3 | 4 | 5 | 6 |
| 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| 28 | 29 | 30 |   |   |   |   |

**OCTOBER**
| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|   |   |   | 1 | 2 | 3 | 4 |
| 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| 26 | 27 | 28 | 29 | 30 | 31 |   |

**NOVEMBER**
| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|   |   |   |   |   |   | 1 |
| 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| 23/30 | 24 | 25 | 26 | 27 | 28 | 29 |

**DECEMBER**
| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|   | 1 | 2 | 3 | 4 | 5 | 6 |
| 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| 28 | 29 | 30 | 31 |   |   |   |

# 2004

**JANUARY**
| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|   |   |   |   | 1 | 2 | 3 |
| 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 |
| 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| 25 | 26 | 27 | 28 | 29 | 30 | 31 |

**FEBRUARY**
| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| 22 | 23 | 24 | 25 | 26 | 27 | 28 |
| 29 |   |   |   |   |   |   |

**MARCH**
| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|   | 1 | 2 | 3 | 4 | 5 | 6 |
| 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| 28 | 29 | 30 | 31 |   |   |   |

**APRIL**
| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|   |   |   |   | 1 | 2 | 3 |
| 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 |
| 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| 25 | 26 | 27 | 28 | 29 | 30 |   |

**MAY**
| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|   |   |   |   |   |   | 1 |
| 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| 23/30 | 24/31 | 25 | 26 | 27 | 28 | 29 |

**JUNE**
| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|   |   | 1 | 2 | 3 | 4 | 5 |
| 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 20 | 21 | 22 | 23 | 24 | 25 | 26 |
| 27 | 28 | 29 | 30 |   |   |   |

**JULY**
| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|   |   |   |   | 1 | 2 | 3 |
| 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 |
| 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| 25 | 26 | 27 | 28 | 29 | 30 | 31 |

**AUGUST**
| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| 22 | 23 | 24 | 25 | 26 | 27 | 28 |
| 29 | 30 | 31 |   |   |   |   |

**SEPTEMBER**
| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|   |   |   | 1 | 2 | 3 | 4 |
| 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| 26 | 27 | 28 | 29 | 30 |   |   |

**OCTOBER**
| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|   |   |   |   |   | 1 | 2 |
| 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| 10 | 11 | 12 | 13 | 14 | 15 | 16 |
| 17 | 18 | 19 | 20 | 21 | 22 | 23 |
| 24/31 | 25 | 26 | 27 | 28 | 29 | 30 |

**NOVEMBER**
| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|   | 1 | 2 | 3 | 4 | 5 | 6 |
| 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| 28 | 29 | 30 |   |   |   |   |

**DECEMBER**
| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|   |   |   | 1 | 2 | 3 | 4 |
| 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| 26 | 27 | 28 | 29 | 30 | 31 |   |

# 2005

**JANUARY**
| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|   |   |   |   |   |   | 1 |
| 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| 23/30 | 24/31 | 25 | 26 | 27 | 28 | 29 |

**FEBRUARY**
| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|   |   | 1 | 2 | 3 | 4 | 5 |
| 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 20 | 21 | 22 | 23 | 24 | 25 | 26 |
| 27 | 28 |   |   |   |   |   |

**MARCH**
| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|   |   | 1 | 2 | 3 | 4 | 5 |
| 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 20 | 21 | 22 | 23 | 24 | 25 | 26 |
| 27 | 28 | 29 | 30 | 31 |   |   |

**APRIL**
| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|   |   |   |   |   | 1 | 2 |
| 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| 10 | 11 | 12 | 13 | 14 | 15 | 16 |
| 17 | 18 | 19 | 20 | 21 | 22 | 23 |
| 24 | 25 | 26 | 27 | 28 | 29 | 30 |

**MAY**
| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| 22 | 23 | 24 | 25 | 26 | 27 | 28 |
| 29 | 30 | 31 |   |   |   |   |

**JUNE**
| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|   |   |   | 1 | 2 | 3 | 4 |
| 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| 26 | 27 | 28 | 29 | 30 |   |   |

**JULY**
| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|   |   |   |   |   | 1 | 2 |
| 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| 10 | 11 | 12 | 13 | 14 | 15 | 16 |
| 17 | 18 | 19 | 20 | 21 | 22 | 23 |
| 24/31 | 25 | 26 | 27 | 28 | 29 | 30 |

**AUGUST**
| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|   | 1 | 2 | 3 | 4 | 5 | 6 |
| 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| 28 | 29 | 30 | 31 |   |   |   |

**SEPTEMBER**
| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|   |   |   |   | 1 | 2 | 3 |
| 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 |
| 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| 25 | 26 | 27 | 28 | 29 | 30 |   |

**OCTOBER**
| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|   |   |   |   |   |   | 1 |
| 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| 23/30 | 24/31 | 25 | 26 | 27 | 28 | 29 |

**NOVEMBER**
| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|   |   | 1 | 2 | 3 | 4 | 5 |
| 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 20 | 21 | 22 | 23 | 24 | 25 | 26 |
| 27 | 28 | 29 | 30 |   |   |   |

**DECEMBER**
| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
|   |   |   |   | 1 | 2 | 3 |
| 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 |
| 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| 25 | 26 | 27 | 28 | 29 | 30 | 31 |



TIME ZONES & AREA CODES OF THE U.S. AND CANADA

## NAMES AND ADDRESSES

## TELEPHONE

## NAMES AND ADDRESSES                          TELEPHONE

## NAMES AND ADDRESSES                    TELEPHONE