# FREEDOM COURT REPORTING

calendar 10:18
calendars 10:15
call 29:20 49:17
  65:14,14,17,18
  65:19,19 66:8
  66:17,23
  120:23 121:2
  122:21 127:3
  176:8 179:20
  180:20 183:7
  207:18 212:3
  213:13 214:7
  217:16 234:8
  343:20 357:23
  369:14
called 38:8
  40:11 67:2
  100:20 109:20
  122:11,23
  172:13,17
  184:19 190:18
  191:7 199:5
  206:21 211:17
  211:18 235:6
  236:1,10
  239:11 270:6
  271:9 282:19
  301:13 349:4
  370:1 376:20
  380:10
calling 110:16
  212:7 222:21
  224:10 228:5
calls 75:14
candidates
  230:17,18
  232:13
cant 194:17
  276:9
capable 291:4
capacity 32:10
  37:1 79:18
  87:13 88:18
  99:20

Capps 43:12
captain 10:3
  74:14,18,19
  75:6 86:2
  241:14 309:7
card 104:6
care 14:1 190:21
  199:8 200:6
  295:10
career 380:19
carefully 315:16
carelessly 321:4
Carmen 310:4
Carol 2:7 4:10
Carroll 310:20
carrying 287:16
case 1:8 3:18,19
  5:19 6:1,23
  10:20 11:20
  26:15 67:2
  83:1 98:6
  99:14 101:10
  101:13 102:20
  112:1 137:13
  137:17 179:23
  180:11,12,18
  181:20 188:15
  190:2,17 192:6
  196:2,6,9
  202:3,5 206:23
  206:23 207:12
  207:22,22
  211:9,13 227:7
  243:17 244:3
  244:14 245:9
  247:14 248:19
  292:20 298:3
  307:10,16
  309:1,17 318:5
  318:8 342:16
  359:23 374:17
cases 97:4 99:11
  101:11 115:15
  137:13 240:10

246:21 248:9
  302:5 356:13
cash 100:11
  312:1,3,4,6,16
  313:3,4,12
cashier 99:16
Caster 310:4
category 320:21
  325:23
cause 144:17
  175:3,8
caused 259:15
  385:14
Cecil 310:13
cellular 117:11
  117:18
Center 1:19
  76:5,8 78:12
  88:5 168:20
  169:2,19
  170:16 296:15
  296:17,18
centered 203:11
certain 28:21
  91:3 96:1
  107:2 172:6
  184:18,21
  227:16 264:15
  264:18 266:19
  286:4 371:3
certificate 35:20
  55:12
certification
  36:11 79:15,23
  105:19 106:12
  106:15
certified 3:7
  35:23 36:3,21
  37:18 80:10
  81:4 106:3,4,5
  106:15 107:3,3
certifies 56:20
certifying 189:7
  189:13 382:14

chain 302:2
chair 368:19
chairs 117:20
challenge 153:6
chance 51:9
  60:23 108:7
  115:3 133:23
  166:6 182:23
change 36:17
  74:1 87:15
  97:5,7 100:18
  102:8 128:20
  354:18 364:8
  364:10,17
changed 45:5,6
  72:20 88:7
  89:3 168:11
  174:22
changes 82:2,4
  82:12 89:8,14
channels 276:12
Chapter 41:4
characterize
  314:11
charge 30:2 34:7
  91:18 174:21
  175:1 186:9,11
  186:14 223:23
  224:2 229:3,18
  242:20 244:6
  245:12 254:10
  255:19 262:5
  289:12
charged 174:6
  174:15,19
  181:12,21
  182:5 183:9,20
  186:8 194:23
  195:1 222:11
  222:15 223:2
  224:12 258:15
  258:16,17
  269:23 350:8
charges 112:23

151:2,10 186:2
  186:3 196:12
  223:12 227:16
  229:10 243:22
  244:5,12
Charles 19:12
chart 184:17
  185:7
check 240:9
  248:6
checkbook
  10:18
checked 289:16
checking 12:19
checkups 14:3
Cheryl 138:4
  259:21 264:12
  265:2
chief 47:18 48:1
chief's 122:13
  123:22 162:9
  284:12
child 65:13
  66:22
children 16:8,10
  23:19
Children's
  23:14
choose 87:11
chose 224:9
  362:20
Chris 43:12
Christopher
  310:20
church 19:2
  24:13,15,16
  69:23 70:11,12
  70:14,21 71:1
  71:3,10,13,19
  72:5 92:11
  206:9 210:17
  212:17,19
  269:18 270:5
  305:8 314:15

**FREEDOM COURT REPORTING**

| | | | | |
|---|---|---|---|---|
| churches 70:19 | 84:15 93:12 | 283:18 290:4 | 249:4 | com 216:20 |
| CID 171:22 | 96:15 103:11 | 290:16 291:16 | clerk 41:19 42:1 | Combined 49:1 |
| 173:3 309:7 | 103:21 144:5,9 | 291:22 292:8 | 42:6,10,11 | come 9:1 45:11 |
| cigar 19:15 38:8 | 148:12 149:4,8 | 304:6,19 306:2 | 45:21 47:6,12 | 45:18 72:12 |
| circuit 26:1,19 | 149:16,21 | 307:6 336:16 | 47:15 52:13 | 81:20 100:1 |
| 27:23 196:19 | 150:1,2,4,6,10 | claimed 120:4 | 54:11 75:21 | 117:23 118:3 |
| 226:16 | 151:15 155:20 | 287:19 288:4 | 138:3,5,7,8,9 | 122:12 138:1 |
| circumstances | 156:19,20,20 | claiming 288:19 | 157:6 264:8 | 169:10,12 |
| 65:11 68:17 | 157:3 160:21 | 288:20 304:10 | clerks 37:4 | 172:19 200:3 |
| 155:17 221:19 | 161:9 170:1 | 313:11 | 138:1 180:3 | 208:16 215:19 |
| 260:10 261:2 | 201:12 203:16 | claims 4:13 | clerk's 42:2 | 218:8 240:8,21 |
| 261:11,20 | 203:19 204:2 | 13:14 120:1 | 148:13 149:4 | 247:15 248:5 |
| 263:7 264:13 | 228:20,20,23 | 270:11 288:1,3 | 155:20 | 257:6,7,8 |
| 265:3 | 229:19 232:8 | 290:22,23 | clerk/magistr... | 259:9,12 |
| citation 186:6 | 232:10 242:19 | 291:9,12,14 | 43:8 106:16 | 265:13 276:4 |
| 248:4 | 251:16 252:9 | 303:21 304:1,4 | Cleveland 296:3 | 285:4 342:19 |
| citations 247:23 | 252:20 253:1 | 306:5 307:16 | 296:6 | 343:2 349:5 |
| cite 283:13 | 253:15 277:15 | 308:1,12,16 | client 307:3 | 350:18 354:19 |
| cited 144:8 | 293:17,23 | clarification | Cliff 241:12 | 376:4 |
| 251:13,15 | 294:11,19 | 294:14 | close 95:4 | comes 50:11 |
| 254:4 | 303:22 308:4,9 | clarify 44:6 | 206:10,11 | 177:9 240:5 |
| citing 251:23 | 308:12,13 | 107:5 278:14 | 267:22 314:11 | 292:19 |
| city 1:9 4:11,14 | 314:8 315:3 | 291:21 | 315:8 | comfortable |
| 6:22 7:9 12:5 | 327:13,22 | class 87:23 | closed-door | 379:8 |
| 12:16 13:15 | 328:5 356:16 | 305:9 | 282:9 | coming 180:22 |
| 15:13 16:22 | 364:14 366:11 | classes 36:14 | closer 43:17 | 200:9 256:15 |
| 17:7,12,16 | 366:20,20 | 37:23 | 44:22,23 | 256:18 342:21 |
| 20:22 21:15 | 367:11 370:5 | classifications | Cloverdale 19:2 | 343:14,19 |
| 22:7 23:22 | 371:2,3 372:1 | 87:18,20 | 70:16,18 | comitted 241:8 |
| 24:1,20 25:4 | city's 56:21 | clean 196:22 | club 19:10 22:21 | command 302:2 |
| 25:18,22 30:3 | 157:5 277:17 | cleaning 18:20 | 23:1 | commencing |
| 34:8,23 36:18 | 343:23 366:16 | cleanup 277:23 | codes 247:2 | 1:20 |
| 37:15,22 41:9 | civic 1:18 22:22 | clear 69:4 92:17 | coffee 8:10 | comment 60:23 |
| 42:1,10,11 | 23:17 76:5,7 | 183:18 | Coleman 125:13 | 61:3 62:12,14 |
| 43:5,6 45:21 | 78:12 88:4 | clearance | 125:22 153:20 | 63:2,5 108:7 |
| 47:6 48:1,5,8,9 | 168:20 169:2 | 335:19 | 154:19 160:2 | 109:21 115:4 |
| 48:20,22 49:2 | 169:19 170:16 | clearly 236:3 | 162:14 340:5 | 128:20 129:22 |
| 49:11,16 50:16 | Civil 3:5,15,21 | clerical 135:8 | collected 205:5 | 134:1 146:4 |
| 50:16 51:22 | 26:5,7,12 27:8 | 136:16 141:8 | college 35:10,11 | 151:15 166:6 |
| 52:3,6,16 53:1 | 28:9,13 181:16 | 141:22,23 | 35:15,21 37:21 | 268:14 290:19 |
| 53:7,13 56:8 | civilians 59:13 | 142:3 236:11 | 39:5,7,21 | 333:22 350:22 |
| 57:2 58:15,22 | claim 9:7 154:12 | 246:5,11,23 | Collins 18:16 | commented |
| 71:2,9 73:14 | 156:20 253:14 | 317:6 | color 329:14 | 108:17 |
| 80:11 82:11 | 258:13 280:22 | clerical-type | column 320:23 | commenting |

**367 VALLEY AVENUE**
**(205) 397-2397 BIRMINGHAM, ALABAMA 1-877-373-3660**

# FREEDOM COURT REPORTING

144:5
comments 67:12
  108:18 116:7
  119:19,22
  120:18,21
commission 3:9
  229:4,11
Commissioner
  1:17 3:7
commit 185:4
  326:5 353:16
committed
  171:18 252:2
  268:18 321:5
  323:14,18,21
  325:22 346:21
  347:13 353:19
  356:7 367:12
committing
  46:16 320:22
communicate
  305:15
communicating
  63:14 64:19
communication
  63:20 67:13
  332:21 333:1
  333:10,19
communicatio...
  334:6
community
  267:1
commuter
  329:23
company 19:15
  38:8 40:1,11
  40:15,21 41:3
  117:15 217:4,8
  217:11
compare 316:23
  318:13 319:5
compelled
  301:16
compensation

21:6 42:17
competent
  290:20
complain 202:21
  276:3 289:4,11
  289:19
complained 70:5
  111:2 126:16
  135:21 149:8
  202:22 246:10
  289:1,3 332:6
  356:12 363:8,9
complaining
  246:4,9,20
  331:20
complaint 32:11
  64:11 101:14
  110:22 120:17
  123:4,6 126:18
  136:1 149:8,16
  149:19,20,23
  158:1 202:18
  236:7 279:10
  279:15,18
  280:14,16,17
  285:16 289:18
  290:1 332:9
complaints
  59:13 64:15,22
  65:2 68:8 92:7
  109:22 126:8
  138:20,22
  139:5 143:5
  246:10 331:14
complete 36:16
  286:7
completed 36:5
  63:9 108:1
  129:1,6 133:11
  346:15
completely 9:12
Completion
  35:20
complied 153:23

165:18
comply 315:10
computer 35:16
  37:23 75:19
  96:9 97:1,9,15
  97:20 98:7,17
  100:12,14
  101:15 118:12
  135:9 136:23
  137:1 180:10
  180:11 189:2
  211:2,5 236:2
  246:5,11 247:2
  321:21,23
  323:10 357:4
  357:14,17
  359:23 360:4
  360:22 375:20
  383:8,10
concern 144:17
  208:8
concerned
  110:11
concerning
  339:3
concluded 386:3
conclusion 29:6
  183:6,8 184:4
  227:20
conclusions
  196:3
concur 61:4,5,6
  61:13,15 62:15
  63:6 108:11
  115:5 128:22
  128:23 146:8,9
  330:23 331:1
  332:12,12,19
  332:23 333:5
  333:17,21
  362:20
concurred 134:1
  166:8 333:4
  362:9

concurrence
  339:19
conduct 172:7
  258:12 266:22
  282:9 283:1
  293:1 303:14
conducted
  153:19
conducting
  366:6
conference
  122:13 123:22
  131:2 162:9
  284:12
confused 43:22
  46:6 70:19
  80:3 208:5
  220:6 338:1
confusing 28:12
confusingly
  223:16
congregation
  71:6
conjunction
  144:12
consent 284:1
consequence
  341:8
consequences
  349:18
consider 60:5
  349:8
consideration
  228:4
considered
  28:18 113:13
  114:6 182:7
  321:12,19
  322:17 335:2
consistent
  251:17,21
  376:22 377:2
consists 161:8
constant 114:10

constitutional
  290:8
contact 17:3
  209:19,23
  224:6 259:13
  269:6,15,16
  270:4 274:8
  287:2 315:10
  315:19,23
  316:1,4 319:13
  351:4,9,14
  352:4 361:21
contacted
  221:16
contacting
  224:18
contacts 352:1
contained 76:20
  250:20
contempt 32:11
contend 231:5
  232:12 233:11
  234:5 238:15
  238:18,21
  241:7 254:20
  258:23 266:3
  291:14 293:12
  375:5
content 259:6
  290:7
contention
  230:22 233:9
  254:18 266:5
  266:21 288:14
contentions
  290:9
contested 27:18
contesting 25:21
continue 75:23
  88:17 123:15
  131:16
continued
  127:21
Continuing 36:9

# FREEDOM COURT REPORTING

contract 225:6
315:7
Control 39:23
51:13 52:1
Controls 41:5
conversated
210:17
conversation
117:18,19
148:14 277:7
346:8 351:4
352:8,12 353:7
conversations
147:20 210:12
210:15
conversing
239:21
conveying
112:13
convicted 20:18
convictions
363:21
Cooper 2:7
cooperate
154:21 172:21
198:9 282:16
341:12,13
367:13,15,23
368:7 369:1
370:2,7,15
371:6 372:1
cooperation
270:7 367:19
copied 278:6
copies 7:12,14
7:17,19 8:16
10:11 11:2,4
11:14 13:5,6
126:12 179:2
340:20 370:4
copy 7:20 9:6
11:5,6,9,22
12:5,17 48:14
48:17 56:2,21

130:6 152:3
176:13 178:15
178:22 179:1,3
193:23 196:22
225:17 226:11
227:2,5 228:12
228:13 229:9
263:22 271:4
278:22
Corbin 307:23
corner 169:3
Corporal 287:9
correct 25:18,22
25:23 26:2,5,6
26:8,22 27:4
27:11,17,20,21
28:1,10,14,15
29:13,16,17,23
35:6 50:5
51:14 52:9
54:5 56:22
58:1 62:1,10
76:9,11,17,21
79:11 81:4
83:1 85:6,10
86:4,14 88:10
88:13,14 91:23
93:17 99:3
103:17 108:2
108:18 110:2
111:9,13,17
112:1 113:16
116:22 117:13
124:9 125:17
128:12,16,17
128:18 129:14
133:2,5,9,12
136:9 142:18
143:17,20
144:9 146:5,10
147:8 150:18
151:3 152:1,10
154:7,16,21

156:14,21
166:1,4,8
172:7 175:18
175:19 176:19
176:22 177:3
184:19 185:6
185:23 188:6
195:4,6 196:19
206:9 209:6
210:1,2 213:6
216:18 218:18
222:16,17
223:13,15,19
223:22 224:13
225:19,22
226:4 227:13
228:20 229:5
229:20,22
230:12,13
231:3,4 245:15
271:16,17
274:18 288:16
288:17 292:17
295:3,11 306:1
314:9 318:6,7
318:15 320:18
321:1,2 322:11
322:12,13,14
322:16,20,21
323:7 324:16
326:1,9 330:1
330:2 332:15
333:8 335:3
336:9 338:8,9
338:12 339:7
339:17,21
344:4,17,22
345:2 346:15
346:16,23
347:1,4,7,19
348:16,17
350:6,7,9,10
357:9 362:10
365:2 376:17

376:18 379:2,4
379:5 385:20
corrected
332:20
correction 187:5
correctly 137:7
214:23
correspondence
80:21
costs 59:15
99:21
could've 102:3,5
102:6 122:4
124:15,15,16
124:18 237:2
245:2 274:23
275:2,3,5,10
299:1 311:18
375:12 376:10
380:1
counsel 3:3,17
115:21 118:8
130:1 314:8
count 194:17
counties 51:2
Country 19:10
county 24:1,2
26:2 27:23
34:22,22
couple 11:17
23:6 122:5
166:16 233:1
course 9:16
21:10,14 54:10
71:13 72:21
75:13 144:3
179:23 203:17
204:11 219:21
285:12 346:1,3
courses 35:10
court 1:1,17 3:7
4:22 5:20 6:2
15:13 26:2,4,7
26:12,19 27:8

27:23 28:9,13
29:22 32:14
37:3 41:19
42:2,6 43:8
45:12,14 47:11
47:12,15 52:13
54:12 58:16
67:5 86:11,19
87:5 88:15,22
96:20 97:3
103:5 104:18
106:16 112:23
115:15,22,23
116:5 117:2
118:4 145:2,9
147:17 164:8
167:11 176:7
179:14 181:16
181:19 183:23
195:9,22
196:10,19
199:4,5,12,13
199:14,17,20
199:21,22
200:1,3,4,5
202:7,23
203:12 204:10
204:11,14
205:1,6,11
217:16,22
226:17 227:8
241:16 257:7
266:19 267:3,4
274:17 280:15
294:13 298:18
300:11
courtroom
59:15 65:1
76:23 78:17
118:7 179:13
203:8,10,15
204:5,7,19,20
205:12 217:21

# FREEDOM COURT REPORTING

236:10 248:17
312:18
**Courts** 37:6
**Court's** 181:20
196:15
**cousins** 19:16
**cover** 372:12
373:1
**coverage** 294:17
294:20,23,23
295:2
**covered** 164:2
280:22 281:15
287:15 293:10
299:1 304:4
372:13
**covering** 361:18
**covers** 291:3
**co-employee**
366:22
**co-workers**
69:15 111:16
114:11
**Cricket** 15:13
**crime** 367:12
**criminal** 158:9
158:13 161:12
174:7,15
206:15,17
270:1,1 305:17
309:9 366:7,21
366:22 368:19
**critical** 94:11
120:14 234:4
**criticals** 233:14
**criticism** 146:17
**critique** 95:15
**cross** 119:5
**cross-examina...**
193:2,4 372:14
**cross-examine**
372:16
**cross-examini...**
119:12

**Crystal** 249:13
250:11,13,19
**Culver** 310:15
**current** 15:8
29:21
**currently** 13:16
14:1 41:14
63:19 328:2,18
333:18
**cut** 46:11
**cuts** 19:1 42:1
47:6
**cutting** 39:14
40:7

**D**

**D** 235:7
**daily** 91:9
**damaged** 293:13
293:14
**data** 137:3 142:5
142:11 316:20
317:7,21 318:2
321:5,12,19,20
322:2,13,17,22
323:2,6,9,14
323:18,21
324:19,23
325:3,5 326:5
330:4,17 356:6
356:8 357:2,3
357:13,20,23
358:1 375:4,7
376:13,15
**date** 14:23 84:4
97:10 102:8
123:23 124:23
125:3,4 132:8
135:12,13
140:12 165:4
170:18 176:9
187:22 206:7
210:11 223:11
235:12 237:7

241:20 245:8
299:4 300:7
355:1 384:10
**dated** 8:1 9:6,23
85:9 86:6
128:16 146:9
154:9 226:14
228:11
**dates** 38:3 220:9
220:14,14
222:4 241:19
247:3 302:20
**Daughters** 22:23
23:3 92:13
**David** 277:10
**Davis** 135:17
142:15,17
143:1,6 276:5
277:2,3,8,14
298:9 301:11
301:15 310:22
**Davis's** 239:7
**day** 5:10 18:5
36:4 95:23
115:23 116:1
117:1,8 121:1
121:1 160:10
220:12 236:14
241:5 244:15
266:20 274:5
312:18 315:17
342:19 346:1,3
351:11,12,16
**days** 43:20 45:4
45:6,9 122:5
124:17 324:2,5
324:12,15
**deal** 176:7
235:22 236:12
247:16 267:19
**dealing** 56:9
109:21 140:16
166:18,23
291:5 330:22

331:13 332:21
333:1,7,10
347:6,14,14
**dealings** 173:23
**deals** 283:9,17
285:2 347:11
**dealt** 140:15,17
186:5
**Debbie** 19:8
89:22 94:23
95:2,3,4,5
259:19 261:5
262:19 264:9
**deceased** 18:13
**December** 9:23
85:9 86:6
241:12 245:17
346:17
**decide** 239:1
**decided** 26:14
**decides** 371:13
**decision** 26:12
26:18 28:6,8
29:7 171:15,17
207:5 225:13
226:11,19
228:11 255:7
256:9,13 257:1
271:10 279:1,5
299:17
**decisions** 111:23
113:3 230:16
**deemed** 109:14
**defendant** 9:16
30:20 99:19
117:19,22,23
118:1 137:15
147:16,17
166:23 217:21
218:1 234:9
236:23 249:12
250:6 253:12
283:19 286:1
286:19 313:1

323:16 327:4,9
334:20 335:5
335:20 337:11
337:15 340:7
347:14 348:16
352:11 354:8
355:7
**defendants** 1:10
2:6 6:8 51:5,7
52:15,18 55:19
55:22 56:15,17
60:9,12 62:3,7
62:16,20 73:2
73:5 84:11,13
85:3,20,22
86:16 103:3
105:10,14
106:8,10 107:1
107:9,11 109:2
109:5 112:22
116:16,18
121:9,12
127:18 128:3,5
132:15,18
136:6,7 142:13
143:8,10
145:16,18
150:20,23
151:5,16,19,22
152:6,9 154:3
154:5 163:1,6
163:7,9 165:5
165:8 184:5,8
185:10,13
187:7,10
193:20,22
195:14 222:18
225:5,10,14
226:6,9 228:10
229:7,17 238:6
238:8 245:19
245:21 250:17
250:20 253:22
254:2 266:23

**367 VALLEY AVENUE**
**(205) 397-2397 BIRMINGHAM, ALABAMA 1-877-373-3660**

# FREEDOM COURT REPORTING

Page 396

270:22 271:1
273:10,12
278:1,18
289:15 309:23
333:16 346:14
357:21 365:10
384:3,6
**Defendant's**
225:3 228:8
**defender** 118:5
118:10,12,16
119:3,17 120:5
203:16 282:2
336:20 337:8
**defenders** 118:9
**defense** 14:13
299:15 336:7
**Define** 258:3
**degree** 35:19
**delay** 284:23
**delete** 236:13,15
236:16 238:10
**deleted** 238:13
**denied** 157:1
**deny** 188:17
**department**
10:4 32:15
33:13,14,15
53:15,17 58:19
58:20 59:5
65:9,12 66:20
72:13 73:8,14
74:8,10,21
75:12,21 76:7
76:13,20 77:1
77:6 78:1,6,11
78:18 79:16,21
80:4,7 81:8,13
81:16 82:14,15
82:19 88:9,12
96:9,23 98:11
102:2 106:22
108:4 135:16
139:19 143:16

157:23 158:2,3
158:10 160:8
160:21 161:19
162:15 167:20
168:19 169:6
170:6 172:22
182:9 197:2
209:5 224:5,7
224:19 230:10
251:18,22
263:11 267:2
281:19 282:8
286:21 300:21
326:15 327:23
340:18 345:13
348:3 366:6
367:13 369:13
**dependable**
113:10
**depended**
140:15 204:8
205:6
**depending**
291:13 342:12
**depends** 178:20
179:12
**deposed** 152:21
**deposition** 1:15
3:4,6,13,18
6:14 31:16
193:6 386:3
**deposits** 91:10
**derogatory**
120:18
**describe** 221:19
**describes** 151:11
**deserved** 267:13
**designed** 240:14
**desktop** 211:1
211:22
**despite** 268:23
**detail** 60:22
112:6,17 113:6
213:11 334:3

**detector** 198:11
350:16 351:1
**Determination**
185:21
**determine**
194:14 218:16
355:1
**determined**
347:12
**develop** 112:21
**diaries** 10:14
**diary** 10:16
**Dickerson**
309:19
**difference** 237:7
377:11
**different** 37:3
38:14 74:13
87:19 89:12
90:6 99:1,1
100:23 101:12
133:15 135:8
137:4,20 187:4
191:21 209:2
223:12,14
227:14 237:6,6
237:8 325:17
358:4,9,11,15
358:18 372:21
**differently**
264:6 276:21
277:10 306:6
325:6 326:8,14
326:20
**difficult** 211:11
**difficulty** 6:10
64:19
**dinner** 314:18
**direct** 314:7
334:22 346:13
347:3
**directed** 28:6
151:15 154:21
272:2

**directing** 155:20
**directive** 224:5
224:9 269:1
287:1 315:10
318:21
**director** 135:17
142:17 297:7
**disagree** 202:8
363:23
**disagreed** 202:4
202:9 362:17
363:4
**disagreement**
113:22 139:11
**disagreements**
67:15,18 68:1
134:21
**discharged**
21:15
**disciplinary**
127:12 139:21
185:22 251:17
**discipline** 8:18
28:22 47:9
151:23 233:7
233:12 241:8
251:21 257:14
257:17,20
268:18,19
271:23 281:18
285:5 308:7
325:4
**disciplined**
46:12,14 48:6
79:19 141:2,5
147:8 166:22
197:11 257:23
258:15 259:1,8
265:11,14
287:17 288:15
306:9,20
324:22 353:17
353:20 354:2,7
354:20 355:2,7

355:10 356:8
**disclosure**
207:14
**discovered**
317:14
**discovery** 262:7
262:15,16
299:12
**discriminated**
306:6
**discriminating**
289:5
**discrimination**
229:3,18 262:6
289:1,16 304:2
326:11
**discuss** 5:21
64:4 110:4
111:19
**discussed** 47:20
111:12,20
112:3 127:18
133:20 164:1
167:4 199:16
200:2 222:22
281:5 283:10
344:13
**discussing** 112:5
112:6,15,17
113:4 305:9
**discussion**
279:22 290:2
293:9 352:20
**discussions**
126:17,21
**disliked** 331:22
**disobeyed** 224:5
**dispatch** 83:20
**dispatchers**
231:18 232:2
233:2
**displaying**
275:10
**dispute** 339:16

# FREEDOM COURT REPORTING

362:22,23
384:20
disputed 333:23
disregard
224:10
dissatisfied
346:6
distance 148:18
distorts 378:21
DISTRICT 1:1
1:2
division 1:3
33:20 58:4,10
58:10,12 74:11
74:14,19 75:12
82:11 159:13
160:23 162:2
171:22 307:19
divorce 30:13
docket 286:6
dockets 97:3
doctor 14:2
296:8,11
Doctors 296:15
296:17,18
doctor's 295:10
295:22
document 6:6
6:13 57:15
128:9 130:19
139:16 151:8
151:11 152:19
154:1 185:15
185:19,21
225:8 229:13
249:15 331:8
334:20 335:1
335:10,13
documentation
33:3
documents 5:21
6:20,23 7:3,8
7:10,11,15
11:19 57:6,9

57:19 85:19
307:5
Doe 178:10,11
doing 42:2 45:19
45:21 46:2
47:7,21 69:18
90:2 94:10
95:20,22
119:14 160:13
161:5 188:17
190:12 193:5
210:19 246:15
268:11 276:14
287:5 303:1
319:2 336:23
344:10 367:2
Don 309:11
Donald 310:9
Donna 79:4,5,7
79:8 84:7,9
87:3,5 89:10
103:15 104:11
104:12,14
107:7,20
108:14,20
110:4 111:8,11
111:19 113:9
113:22 129:1
138:20 145:4
202:22 203:1
259:19 260:5,7
260:8 261:8
264:9 281:3
298:17 299:21
299:23 300:13
307:11,12
330:12 332:4
338:17 339:8
339:11 362:13
363:14
door 77:20
312:18
dot 216:20
Dothan 1:9,18

1:19 4:11 6:22
10:4 15:9 17:7
17:13,16 18:7
18:10 19:4,5
19:10 20:22
21:15,19 22:7
23:1,23 24:20
25:4,22 30:3
33:14 34:8,14
35:1 37:15
39:9 41:9
44:12,13,20
50:17,23 51:22
52:3,16 53:1,7
53:13 59:4
73:14 84:15
103:11,21
115:16 176:12
195:2 196:18
229:19 251:16
364:14
Doug 54:16 55:1
55:2 82:7
downstairs
77:17 117:7,9
147:23
drafted 279:14
334:9 335:13
draw 227:19
drawer 237:23
drew 282:10
357:8
drifting 355:15
Drive 15:9 44:12
driver 44:23
driver's 15:2
drug 56:10,21
56:23 295:17
370:5,8,11,14
drugs 370:7
due 39:14 42:1
47:6 285:11
Duhaime 173:10
187:18 188:19

194:1,4,8
197:9 319:14
319:15 360:5
361:2 385:1
Duhaime's
287:10 358:19
361:12
DUI 180:19
duly 4:4
duplicated
244:16,18,19
duties 33:21
59:6 75:11
89:14,23 90:12
90:14 95:21
98:5 164:16
168:10,13
175:20 203:11
204:9,12,16
205:14 209:18
210:18 269:11
269:14 287:5
302:6,23
325:12
duty 90:19
190:22 210:18
212:14
D.C 98:13

———————
E
———————
Earl 310:9
earlier 4:9 55:13
65:7 67:11
109:13 131:22
208:3 213:4
214:14 233:17
233:20 266:6
266:13 272:17
279:18 285:18
290:14 316:15
317:16 339:18
341:4 353:15
376:12
early 21:17 93:1

earning 293:15
earnings 49:22
eat 314:16
education 36:9
37:21
educational 35:9
35:22
EEO 277:20
289:6
EEOC 30:2 34:7
229:18 254:10
262:6 270:10
270:17 271:10
289:12,22,23
effect 33:3 97:20
114:4 120:8
189:19 280:19
337:2 359:17
Effexor 14:10
14:19 295:15
efficient 113:10
239:12 276:2
efforts 329:2,9
eight 67:5
109:20 259:15
259:18 332:13
347:5
either 3:19 6:21
7:9 21:16
43:20 46:15
79:20 82:13
324:18,21
346:2 348:11
366:1 367:11
381:4
elements 292:12
Elizabeth 1:15
2:16 3:4 4:3
13:12
elses 216:23
Emmanuel
243:15,21
245:17
employed 10:3

## 367 VALLEY AVENUE
## (205) 397-2397 BIRMINGHAM, ALABAMA 1-877-373-3660

# FREEDOM COURT REPORTING

17:1,4 18:17
18:23 19:9,13
20:8,8 38:7
41:16 43:4
57:20 167:9
235:11 294:1
294:16 296:20
315:2 375:23
382:9
employee 46:2
50:10 55:16,17
59:23 165:9
182:10 184:9
252:1 269:2
294:12,18,19
330:22 340:8
366:11,19
367:10 368:6
369:15
employees 63:15
63:21 64:18
67:14 69:2
232:9 258:20
296:22 301:8
333:20 353:16
353:18,23
354:6 355:5,6
371:4
employer
262:13
employment
21:10 40:8
50:7,9 57:1
84:15 93:11
103:21 222:6
229:4,11
230:19 259:17
269:5
encompasses
59:11
engaged 258:13
engineering
40:1
enjoyed 79:17

87:13,14
entered 120:10
234:10 322:15
359:19
Enterprise
50:16
entire 93:11
entirely 370:17
entitled 18:1
84:14
entries 318:14
321:19 322:10
322:18 323:10
338:23 375:14
379:1
entry 137:3
142:5,11
182:21 316:20
317:7,21 318:2
320:16 321:5
321:12,20
322:22 323:2,6
323:14,18,21
324:19,23
325:3,5 326:5
330:4,17 331:7
333:17 338:15
339:3 356:6,9
356:19 357:2,3
357:14 358:1
375:5,6 376:13
376:16 377:5
378:13 379:4
envelope 374:3
374:11
Equal 229:4,10
equate 258:1,3
258:12,14
Eric 37:4 173:10
187:18 194:1
197:9 287:9
error 137:2
140:18 141:18
141:22,23

142:4,6,11
182:21 310:17
317:21 323:14
323:18,22
326:5 356:23
357:1,2,2,3,23
358:1
errors 95:13
134:23 135:3,4
135:7,8,9,9,11
136:11,15,16
136:21 137:3,5
137:20 138:2
138:13 139:12
139:22 140:2,4
140:7,9,11
141:3,5,6,7,8
146:20 168:15
233:14 234:4
236:11 241:7
246:5,11,23
247:5,8 258:18
258:20 306:12
307:21 310:3
317:18 330:4
330:18 353:17
355:10 356:6,9
356:18,19,19
especially 178:6
ESQUIRE 2:3,7
essence 105:21
106:1
established
111:12
ethics 33:5
Etress 171:22
172:11,20,22
197:1,7 199:1
200:13 208:4
219:7 309:3
348:18,22,23
349:10 364:19
365:3 366:9
Eubanks 310:13

Eunice 168:1
204:23 232:14
246:6 248:22
249:19 259:3
267:17 287:16
306:11 312:22
313:13 316:17
316:18,23
317:9 323:13
323:17 324:4
325:8 326:19
330:17 356:7
359:12
Eunice's 246:11
evaluate 145:13
164:19
evaluated 59:22
61:17,20 62:6
74:20 107:6
108:22 109:17
338:18
evaluating
107:19 165:22
evaluation 59:23
60:13,14,19
61:1 62:10,19
62:23 63:8,10
63:17 64:5
68:23 69:11
107:7,16 109:4
109:9 110:5
111:6 113:15
115:7 127:15
127:16,17
128:11 131:21
132:19 133:1
135:13 141:21
146:1,15 165:9
165:11 271:22
272:15,19
337:18,23
338:11,16
339:4,13
346:15 348:2,9

363:17,19
364:3,5,17
evaluations 7:12
7:13 67:12
281:1,3 330:23
338:21 362:8
364:10
evaluator 332:4
337:22 338:13
339:9,11
evaluators
338:20
Evans-Gordon
1:9 2:11
event 339:3
events 342:3,7
343:23 353:1
eventually 103:1
168:13
everybody 5:18
205:8,10
208:22 215:11
219:20 224:17
251:22 267:18
317:22
everybody's
95:11
evidence 3:13
107:10 132:16
303:23 306:4
371:16 373:20
373:23 374:4,7
374:8,9,14,16
374:17,23
375:3 378:12
379:14 380:2,7
evidently 241:23
exact 9:21 102:8
137:21 165:4
168:14 206:7
220:14 225:2
exactly 38:3
47:11,14
167:17 199:1

# FREEDOM COURT REPORTING

221:21 233:3
243:7 250:23
350:18
**EXAMINATI...**
2:15 4:7 314:5
356:4 373:3
379:12 381:11
382:3 383:4
**examine** 60:21
**examined** 373:7
373:16
**example** 20:11
56:9 136:13
252:4
**examples** 90:23
**Excel** 38:1
**exception** 114:8
**excuse** 22:5 42:8
47:12 78:17
107:18 119:4
139:7 152:14
194:23 197:8
212:6 216:16
230:5 250:9
252:14 280:23
281:11 359:13
**exemplary**
280:23 281:1
**exercising**
291:23
**exhausted**
355:14
**exhibit** 6:5,8
51:5,7 52:15
52:18,21 55:19
55:22 56:15,17
60:9,12 62:3,7
62:16,20 69:9
73:2,5 84:11
84:13 85:3,21
85:22 86:16
103:3 105:10
105:14 106:8
106:10 107:9

107:11 109:2,5
116:16,18
121:9,12
123:21 128:3,6
132:15,18
136:6,7 142:14
143:8,11
145:16,19
150:20,23
151:16,19,22
152:6,9 154:3
154:5 163:9
165:5,8 184:5
184:8 185:10
185:13 187:7,9
187:10 193:20
193:22 195:14
222:18 225:3,5
225:10,15
226:6,9 228:8
229:7,13,17
238:6,8 245:19
250:17,20
253:22 254:2
270:22 271:1
273:10,12
278:1,18
289:15 297:5
318:3,3,4
320:20 321:3
323:4 330:21
331:12 332:17
333:16 334:20
339:10 346:14
384:4,6
**exhibits** 6:5
163:1 330:22
**exist** 359:20
373:18
**exists** 290:4
**expected** 330:4
367:10 370:7
**expecting** 61:12
**experience**

164:8,8,11
**experienced**
302:7,22
**explain** 240:15
333:9
**explained** 47:15
211:10
**expressed** 103:4
**extent** 174:20
**extortion** 175:2
175:3,8
**eye** 267:22
268:10

---
**F**

**facilities** 254:11
**facility** 76:15
**fact** 120:16
174:2,5,18
175:13 186:17
186:21 191:10
194:13 218:21
231:2 236:9
251:1 252:17
265:18 282:7
286:22 292:14
298:17 323:9
323:13,20
324:4 326:13
364:16 381:2
**facts** 207:11
231:20 232:18
240:15 257:1
261:2,10,20
262:9,11,12
288:10,13
291:7,11
304:18,20
339:16,20
**factual** 263:4
293:11
**factually** 207:7
**failed** 217:15
286:7

**failing** 186:5
**failure** 242:5
243:4,6
**faith** 178:12
**false** 9:7 154:13
291:15,16
292:8,12
**falsely** 148:5,6
148:23 150:5
155:22 156:8
156:15 157:4,7
252:8,19,23
253:13 258:17
311:18,23
317:4 343:10
343:12 344:2,7
**familiar** 23:9
33:9 47:14
182:15 184:12
184:22 310:8
310:21 311:11
327:3 330:16
**family** 17:20
31:2,5,6 67:10
72:8 294:20
295:2 296:11
**far** 33:21 46:22
54:4 69:18
82:4 87:18
94:12 95:11,14
95:21 97:1
98:4 102:18
137:21 157:5
164:10 235:17
237:4 252:6
287:15 317:7
324:21 326:4
353:18 363:1
**fashion** 164:15
**father** 16:17,19
18:13
**fault** 6:11
**February**
128:16 132:9

**federal** 3:5,14
3:20 29:22
196:9 280:15
**feel** 64:9 112:7
127:14 256:1,3
272:5 290:11
302:5 303:4,6
303:12,14
306:20 315:5
340:22 341:4
341:10,22
349:13 352:6
353:3 369:3,7
**felt** 46:10 158:1
158:9 159:22
243:8 263:13
269:10,16
272:18 274:1
276:20 301:16
301:19 331:9
341:7 349:23
350:23 353:16
368:6 369:1
**field** 50:9
**figure** 46:20
130:20 131:4
215:20 300:5
301:12
**figures** 248:16
248:16
**file** 7:22,23 8:5,8
8:20 10:1,2,9
149:3 156:19
163:18 225:21
237:23 253:14
263:21 301:18
310:6
**filed** 21:3,5
22:11,13 24:19
25:17 26:1
27:16,22 30:1
30:2,9 34:7
41:3 42:16
43:1 149:7,15

# FREEDOM COURT REPORTING

Page 400

150:15 229:3
229:10 236:7
263:10 271:15
280:14 290:1
**files** 5:22 97:1,2
179:21 238:13
**fill** 63:7 88:21
272:14
**filled** 72:23
124:14 381:16
381:19,21
382:6
**filling** 52:5
**fills** 177:6
**filtered** 379:15
**final** 38:15
383:6
**financially**
293:14
**find** 50:3 175:3
175:7 190:18
193:7 211:9
213:21 215:14
218:9 381:5
**finding** 211:11
327:16
**fine** 90:7 99:13
99:20 100:4
101:5 153:4
183:11
**fines** 59:14,16
169:13 205:5
**finish** 97:16
180:15
**fire** 53:15,17,20
**fired** 206:2,4
259:19,20,22
261:13 341:15
370:8,15
**firefighter** 17:9
17:10
**first** 4:4 13:10
38:4,5 45:3
53:3 55:14

57:23 74:16
109:17 110:13
110:15 112:11
165:2,2 166:17
169:1 172:12
172:12 185:4
220:3,13 221:4
222:1 223:6
246:12 248:2
266:12 267:7
269:20 273:1
276:13 281:6,8
281:13 305:3
306:16 327:17
336:3,12,12
338:3 341:3
345:21,23
346:2,20 351:6
369:6,9 371:19
**fit** 170:3
**five** 67:5 280:22
296:9
**fives** 45:9
**fix** 236:14,18
246:14 248:23
267:19
**fixing** 235:9
246:12 259:20
**flip** 12:7
**flipping** 165:16
**floor** 77:21
169:8,9
**focus** 90:19
**folder** 237:23
238:1
**follow** 25:8
**following** 12:4
35:5,8,21
162:16 254:8
378:9
**follows** 4:6
**Fondren** 9:8
147:11,14
148:15,22

149:7 151:13
153:17 154:15
158:23 162:17
164:1 167:3
272:10 278:12
278:13 283:9
283:16 313:19
340:4 342:16
342:16,17,19
342:21 343:7,9
344:1
**Football** 24:6
**force** 69:17
**forever** 279:12
**forged** 335:13
**forgets** 384:16
**forgot** 181:10
**forgotten** 191:4
**form** 3:10
151:23 164:15
176:15 177:23
178:2,13
186:18,23
187:11,15,20
188:20,21
189:23 190:11
210:20 211:7
211:14,15
213:21 228:6
239:2 253:18
258:10 284:1
316:13 317:23
319:17 320:19
321:7,11,15,18
322:19 323:10
326:3,7,22
329:4,16
332:14 333:6
335:8 336:5,18
337:16 339:4
339:13 340:3
340:12,12
342:5,8 344:3
349:8 350:14

353:21 356:21
356:22 359:14
359:18 360:19
373:10,19
375:7,15 376:7
376:19 377:6
379:10 381:8
382:6
**formality** 3:9
**former** 307:17
**forms** 11:10
181:14 213:14
316:20 340:16
381:13,18
382:9
**forward** 271:9
**found** 175:10
198:4 201:3
219:6,6 231:23
242:3 319:9
384:18
**four** 36:4,7,16
36:20 43:20
66:8 108:5
161:20 284:15
344:15,23
**Fourteen-fifty**
49:12
**Fowler** 89:21
91:17 92:5
215:4
**Fowler's** 94:17
**frame** 68:22
69:8,12 94:3
139:14
**Fran** 260:1
263:7 264:10
**free** 175:9
291:23 304:5
304:10,19
340:23 341:5
341:10 349:13
368:11
**freedom** 290:12

305:4 306:2
**frequently**
109:17
**friction** 298:20
**Fridays** 267:3
341:23
**friend** 315:8
**friends** 69:14
70:7,9 71:14
72:3,7 92:9
206:8,10,11
314:9,12
**front** 77:20
99:12 100:20
101:1 121:14
124:8 148:18
220:21 235:17
241:5 248:19
**frustrated**
315:12,20
**Ft** 34:13
**full** 13:10 47:14
77:15 174:20
178:5
**fully** 341:12,13
**full-time** 38:6,22
40:8 45:13,14
46:1,6,8 82:20
88:15
**function** 34:2
72:11 88:23
90:5 91:5
99:16
**functions** 98:6
**fundraisers**
23:13
**further** 3:16
27:6 290:7
385:22
**future** 69:7

---

**G**

**Garrett** 241:13
**Gary** 40:10

## 367 VALLEY AVENUE
## (205) 397-2397 BIRMINGHAM, ALABAMA 1-877-373-3660

# FREEDOM COURT REPORTING

Page 401

153:20 307:14
307:14 340:5
**Gayle** 2:7 52:11
52:12 53:23
54:10 57:23
59:7 60:1,5,7
60:16 63:11,11
63:13 64:3
65:14,18,23
66:9 68:5 69:9
78:20 81:6
87:2 89:1,9
281:13 306:17
362:12 363:15
**gears** 105:12
**general** 38:8
149:22 220:22
**generally** 61:17
75:10 100:22
204:6 338:20
378:16
**gentleman** 278:9
**Georgia** 34:13
**getting** 47:2
64:20 70:19
80:3 143:22
208:5 220:6
246:13 264:6
306:13 335:19
**gist** 298:23
**give** 8:9 14:20
15:6 16:12
32:20 59:10
90:23 112:22
176:13 177:10
177:10,11
178:14 179:3
196:22 198:11
250:8 252:4
256:2 269:11
269:12 313:21
318:22 338:13
338:14 369:16
370:8,21

**given** 6:21 8:23
22:18 25:5
31:12,13 32:6
47:8 55:16,21
90:22 95:20
109:10 146:1
151:2 152:10
177:2 178:13
187:18 210:17
223:11 248:10
285:3 287:18
303:10 307:5,8
318:21 334:14
334:15 360:23
370:4 373:9
**Givens** 241:14
**gives** 177:13,13
282:17 375:18
382:11,12
**giving** 110:23
111:22 241:19
246:22
**glad** 4:16
**glanced** 124:1
**go** 13:8 14:16,18
23:20 34:17
39:22 41:7
46:4,8 66:20
67:1,4 69:23
70:11,20 71:18
71:21 72:5
79:13 80:21,23
81:1 83:3 84:2
84:17 85:4,16
87:11 91:20
92:11,13 96:5
101:16 105:22
113:7 114:20
118:6 122:6
124:4 148:12
149:4 156:19
165:16 175:9
176:8,10
179:19 180:8

185:12 190:16
209:16,20
211:3,12 212:2
212:23 213:2
218:3 230:1
233:5 235:5,10
241:11,22
247:16 248:9
249:18 250:3
259:14 266:22
269:18 276:6
276:10 277:20
279:17 286:11
286:23 289:6
296:10 314:16
314:17,19,22
318:13 319:2
339:9 345:22
349:3 361:14
362:3 377:17
**God** 305:23
**goes** 51:12
287:23
**going** 4:12 6:4,5
11:17 13:13
24:17 36:14
43:19,20 45:8
51:4 55:15
60:11 62:18
65:18 71:12
85:20 86:13
105:13 109:4
116:16 121:11
124:6,21 125:7
125:11 128:5
129:8,21
133:16 136:4
150:22 157:5
166:13 172:6
179:14 184:7
194:4 195:19
195:21 201:4
207:18 215:6
215:20 217:13

224:19,20
226:8 238:5
241:17 252:4
253:9 254:23
257:5 261:12
261:13 262:4
262:19 263:9
264:15 267:11
267:14 270:5
270:13 271:2
273:10 276:7
276:12 277:3,4
279:6,9,17,19
291:1 296:21
299:7,8,9,18
301:17 305:7
305:10 312:14
312:17 316:8
355:23 356:2
363:1,10
368:15,16
370:8,15
372:19 373:1
**golf** 19:10
**good** 46:10
84:21 113:10
120:9 124:2
148:18 266:17
276:1 298:21
329:10
**goodness** 39:17
**Gordon** 6:22 7:9
8:4 24:20
32:12 82:21
84:6 85:15
86:2 88:12
108:17 114:18
114:20 116:21
125:10 129:6,8
133:11 134:18
139:11 143:15
146:12 154:11
157:14,18
159:20 166:1

167:18 170:4
198:21 208:19
209:5,8 212:6
212:12 219:9
224:16 229:19
230:7,15 231:2
233:6 254:14
257:6,15
259:14 266:3
266:17,21
269:1,4,8
282:7 283:23
284:4 287:2
288:5 289:3
300:15,16
306:7 312:21
312:22 327:4
335:5,10,20
337:15 340:7
348:5,16 349:6
352:11 354:8
362:14 369:7
**Gordon's** 114:3
335:14
**gosh** 19:21
91:10
**gospel** 262:2
**gotten** 50:15
127:11 182:10
311:6
**Government** 2:4
**grab** 180:7
**grade** 87:21
**graduated** 35:5
38:4,23
**graduation** 35:8
**grand** 174:22
175:3,7
**grandmother**
312:22
**Gray** 121:2
122:11 125:13
125:22 198:2
198:15 208:12

## 367 VALLEY AVENUE
## (205) 397-2397 BIRMINGHAM, ALABAMA 1-877-373-3660

# FREEDOM COURT REPORTING

208:13,15
209:2 214:14
218:15 219:2,4
219:16 221:2,5
222:1 249:13
250:11,13,19
350:20 352:9
352:12
**great** 19:18
**Gregory** 311:22
313:6
**grieve** 152:12,16
**grounds** 175:10
**group** 23:10
134:5 208:16
209:9 214:20
298:9,12
325:15
**grow** 34:10
**grown** 23:19
**Guaranty**
282:19
**guess** 23:19
27:13 46:9
98:2 108:13
146:22 151:7
151:11 243:4
276:16 327:23
336:8 343:7
357:19 366:12
**guilty** 99:18
100:3,5,6
198:12 368:1

_____

### H
**half** 250:7
284:15
**hand** 176:3
246:21 352:23
**handbook** 55:17
56:3 182:11,14
184:13
**handcuff** 368:16
**handed** 352:22

**handle** 9:4
204:18 239:13
272:7
**handled** 158:2,4
158:10 159:21
266:8,13 369:8
369:18
**handling** 181:13
186:14,18
195:3 197:3
**hands** 376:14
**handwriting**
165:12 357:11
**handwritten**
11:8
**handwrote**
357:7
**happen** 45:16
179:18 236:11
251:10 306:19
341:14 349:19
349:23 377:9
380:1,3,15,16
**happened** 38:3
59:3 116:11
121:19 122:22
125:4 126:12
150:16 175:14
181:10 190:19
192:10 199:23
202:23 237:18
242:6,7 244:10
247:15 251:6
257:21 261:18
263:6 265:12
272:1 298:4,6
342:14 358:2
373:14 376:10
376:15 380:7
382:1 384:15
**happening**
267:16
**happens** 179:17
**harassing**

193:15
**hard** 66:23
130:5 232:18
305:3
**Harden** 75:4
**Hardwick** 44:12
**Harris** 356:16
**harsh** 158:8
368:21
**hash** 290:6
**Hauser** 310:9,10
310:11
**haystack** 211:12
**head** 5:2 17:18
17:19 78:20
79:9 88:12
98:11 157:23
158:2,10
167:20 209:5
224:6 230:10
328:1 348:3
369:13
**Headland** 43:5,7
43:14,17 44:23
48:5,8,22 49:2
49:11 228:21
295:5
**heads** 4:21
**health** 294:2,9
**hear** 235:17
239:18,20
265:13
**heard** 119:22
161:22 199:10
216:8,9 239:17
239:19,22
246:20 313:14
**hearing** 8:17
11:22 12:1,2
25:9,17 31:13
31:19,20,21
171:4,8,9,10
171:12,14,16
185:22 187:9

188:5 194:9
197:13 200:9
206:14,19
226:2 242:15
248:2 251:14
280:1,6 358:5
358:20,23
359:4 360:12
361:11 362:1
385:4,7,11
**hearings** 201:5
210:20 211:16
**hearsay** 261:21
329:17,19
**held** 38:6 51:17
59:18 97:1
142:21 144:12
228:19 367:7
**help** 90:15 91:18
212:8 236:1
239:14 240:23
**helped** 255:18
**helpful** 275:16
**helping** 113:2
**hereto** 3:20
**he/she** 175:23
**high** 23:21 34:17
34:20 35:2,3
38:5,23 39:2
328:11,16
**higher** 87:21,23
230:18 328:20
**Highway** 39:12
**hire** 230:14
**hired** 48:3 54:5
74:16 91:4
92:1 167:8,16
167:17 168:8
231:3 232:2,3
259:5 327:1,5
327:10,17
**hit** 245:2
**hold** 36:23
**home** 43:17 44:4

122:1,2 124:14
127:3,9 237:21
237:21 286:8
**honest** 351:23
**Hooks** 243:16
245:18
**hope** 119:13
178:1 335:21
**hopeful** 131:16
**hopefully**
246:16 253:10
**hoping** 45:13
**Hospital** 23:15
23:15
**hostage** 367:7
**hour** 49:12,19
293:19
**hourly** 48:20,22
49:10,16
**hours** 43:16,16
45:1,1 49:13
49:20 74:5
279:21
**house** 18:20
44:9,16,18
314:18,19
**Housed** 76:15
**Houston** 15:19
24:2 26:2
27:23 34:22
**HT** 238:12
**HTE** 97:12
101:17 102:16
**huge** 17:20
179:20
**huh-uh** 5:2
**humiliated**
345:9
**humiliated** 22:13
31:7,8,9 53:11
66:21 72:8
294:3,4,5
**husband's** 15:18
**hypothetical**

## 367 VALLEY AVENUE
## (205) 397-2397 BIRMINGHAM, ALABAMA 1-877-373-3660

# FREEDOM COURT REPORTING

371:1 373:11
373:12 379:11
**hypotheticals**
370:22

## I

**idea** 59:10 343:1
  351:15 370:3
**ideas** 101:2
**identification**
  6:9 51:8 52:19
  55:20 56:16
  60:10 62:4,17
  73:3 84:12
  85:23 105:11
  106:9 109:3
  116:19 121:10
  128:4 136:8
  143:9 145:17
  150:21 151:20
  152:7 154:4
  163:2,4 165:6
  184:6 185:11
  187:8 193:21
  195:15 225:4
  225:11 226:7
  228:9 229:8
  238:9 245:20
  253:23 270:23
  273:13 278:19
**identify** 9:11
  57:14 73:6
  84:16 107:12
  109:6 128:6
  132:20 143:11
  145:19 229:12
**ignore** 372:5
**ill-will** 275:11
**immediate** 31:6
  60:7 74:13,15
  74:16 89:9,11
  167:14 239:6
**immediately**
  345:20 378:1

**impact** 178:6
**imperative**
  269:5
**implement** 97:8
**implemented**
  101:18 329:23
  330:7,15
**implying** 268:9
**importance**
  144:4
**important**
  112:13 114:12
  364:6
**imposed** 257:14
**impression**
  337:5 372:20
**imprisonment**
  291:15,17
  292:9,12
**improve** 113:14
  114:13 131:17
**improvement**
  111:13,15
  112:11
**inability** 67:15
  67:19 68:3
  94:6 113:23
**inappropriate**
  256:1
**incident** 30:22
  116:10,12
  122:9 123:2,3
  123:5,13,16
  125:4 137:22
  144:17 150:16
  151:12 152:1
  153:16 158:21
  167:3,8 172:21
  202:22 241:10
  252:10 261:8
  267:8 272:1,6
  272:20 273:22
  300:3 312:2,3
  312:5,6,16

**impact** 327:8 338:3,10
  340:4 347:7
  351:6 359:10
  365:20
**incidents** 259:11
  327:3
**incident/offense**
  75:15,17
**include** 25:3
  38:1 264:18
**included** 20:13
  20:14
**including**
  308:20
**income** 345:6
**incoming** 180:1
**incompetent**
  336:17,19,22
  337:9
**inconsistency**
  139:19
**inconsistent**
  375:12
**incorrect** 25:5
**increase** 87:17
**indefinite**
  315:11
**independent**
  263:18
**INDEX** 2:15
**indicate** 334:3
**indicated** 69:10
  119:15 130:10
  318:6,8 330:23
  348:18
**indicates** 346:19
**indicating** 13:7
  121:8 123:21
  234:13,16
  332:9 334:21
  339:15 359:14
  384:8
**indication**
  321:13 377:19

**individual** 40:22
  85:16 147:11
  170:19 252:8
  305:16
**individually**
  198:9 215:1
**individuals**
  95:20 174:8
  260:2 264:21
  267:1 325:19
**individual's**
  177:2
**influence** 111:1
**inform** 155:6
**information**
  98:16,20,22
  99:2,6,9
  100:15 101:3
  111:22 112:22
  148:4 180:14
  193:7 208:8
  214:16 215:15
  215:19 218:17
  218:19,20
  219:11,22
  234:10 236:16
  262:14 270:10
  282:6 303:23
  322:3,4,6,8,10
  337:22 371:14
  371:17
**informed** 150:4
  150:9 171:18
  334:23
**initial** 39:17
  57:1 101:6
  207:14
**initially** 48:2
  101:14
**initiate** 346:8,10
**initiative** 348:11
**inputting** 99:2
**inquire** 214:15
**inside** 34:23

76:2 204:13
**insisting** 234:19
**instance** 227:18
  331:12
**instances** 201:22
  287:18
**instruct** 299:10
  348:1,8
**instructed**
  209:23 222:13
  267:21 282:8
  340:7 347:21
  349:3 350:1
**instructing**
  302:4,15
**instruction**
  282:19 302:11
**instrumental**
  170:4
**insubordinate**
  124:3 335:2,19
**insubordination**
  198:13 222:15
  223:4,21 252:2
  252:3,5 368:2
**insurance** 294:2
  294:9
**insure** 249:20
  250:5
**intelligible** 5:3
**intend** 331:6
  332:12 333:4
  333:21
**interact** 201:14
  239:16
**interaction**
  75:23 77:6
  111:16 114:11
  115:17 147:19
  217:10
**interest** 103:4
  279:3
**interested** 74:4
**interim** 344:18

# FREEDOM COURT REPORTING

33:8,10,12,18
110:13,15
112:8 115:8
120:20 122:13
125:7 150:12
153:10,12,18
157:19 158:7
159:8,12,17
161:22,23
162:1,3 173:1
197:2,15 266:9
266:12 280:3,7
282:17,22
283:5 284:3,18
292:16
**internally** 123:1
123:18 124:22
125:8 197:22
266:8,14
306:10
**interpret** 315:23
**interpretation**
227:17
**interrogate**
160:22
**interrogated**
351:10 367:8
**interrogating**
371:12
**interrogation**
284:1,10 336:4
337:4,15,21
338:5 339:22
340:9,15,17,22
341:3 342:17
344:21 349:8
350:12 351:13
**interrogations**
161:8
**interrupted**
294:13
**interruption**
334:18
**intervention**

286:3
**interview** 73:17
84:5 154:20
162:8
**interviewed**
51:21 52:10
53:23 84:3
125:19 155:11
159:12 199:2
**interviewing**
73:16 84:1
86:21 218:15
**interviews**
125:14 160:1
**intimidating**
158:15
**intolerable**
185:2
**introduce**
195:20
**introduced** 3:18
278:20
**investigated**
120:22 122:10
123:2,17,18
124:21,22
125:1,8,12
159:18,23
174:6 197:23
267:9 283:21
306:10
**investigating**
160:19 172:17
219:17 284:19
366:17
**investigation**
33:9 34:4
110:14,15
116:6 122:14
125:6 127:4
150:13 153:13
153:14,16,18
153:19 154:12
155:6 156:23

157:11,15,19
158:7 162:16
172:6 215:15
219:21 224:8
224:19,22,23
266:12 269:17
270:2 280:3,8
282:9 287:7
305:16 316:6,8
316:11 336:8
340:5 350:21
366:6 385:7
**investigations**
32:18 115:8
159:9 266:9,23
283:2 292:16
344:10 371:19
**investigator**
287:8
**involve** 126:2,5
**involved** 9:13
24:21 30:17
32:19 36:2,6
43:12 156:10
158:6,21 159:9
167:6 171:23
173:10 181:13
206:15,16
208:20 209:13
239:3 255:13
255:16 271:20
285:4 286:12
288:8 309:9
313:11 337:5
**involvement**
237:9 286:14
287:10 308:6
365:7,13
366:13
**involves** 9:7
147:10 160:19
**involving**
137:20 157:20
174:7,16 261:8

298:5 336:16
364:21 365:1
**in-house** 232:11
**in-law** 67:2
**In-laws** 20:13,14
**Irby** 89:22 94:23
259:20 261:5
262:19
**ISHMAEL** 2:3
**issuance** 144:13
**issue** 47:17
99:11 126:3
139:10 159:21
194:13 200:18
226:21 242:10
242:13,16
245:4 247:22
247:22 272:12
282:2 283:9
364:7
**issued** 32:11
143:15,19
144:14,18,20
186:15,19,22
187:23 201:23
227:1 235:9
236:3,16
241:14,16
242:4,8 243:1
243:12,15,16
244:13 245:6
247:13,21
248:3
**issues** 67:13,13
69:1,10 92:5
93:3 94:6,16
94:17,20,23
95:6 102:16,23
134:18,20
146:17 197:20
244:2 281:4,14
293:11
**issuing** 59:12,17
**item** 190:17

332:13,13
347:5
**items** 321:18

---
## J

**Jaffree** 2:3,3,18
2:19,20,21
7:14 8:9,12
12:10,16 14:11
22:5 25:1,13
29:5 48:14,18
57:5,17 60:20
61:7,11 63:23
68:10,14,19
69:3 73:9
92:16 97:16
108:12 119:4
119:10,15
129:20 130:10
130:15,18,22
131:11,18
134:6,10
141:11,15,17
142:5,10
149:10,13,17
149:22 152:14
152:18,22
153:4 160:16
161:5,11 174:9
174:11 182:3
182:20 183:2
183:10,17
184:2 187:2,5
192:23 193:6
193:15 194:11
194:18,21
195:17,21
196:8 199:11
207:4,9,17
209:20 227:5
229:15 233:18
234:1,19 235:2
240:12,20
243:19,23

# FREEDOM COURT REPORTING

| | | | | |
|---|---|---|---|---|
| 249:14 252:14 | **job** 22:3,4,4 28:6 | 26:18 27:8 | 278:22 279:5 | 242:8,11 |
| 252:16 253:5 | 33:21 38:6,12 | 28:2,2,4,5,8,13 | 282:7 283:23 | 243:12 247:21 |
| 253:10 258:3 | 39:7 40:2,16 | 32:12,12 42:12 | 284:4 287:2 | |
| 262:4,21 271:5 | 41:18 42:15 | 43:11 45:10,17 | 288:5 289:3 | **K** |
| 274:22 279:3 | 43:6,13 45:10 | 45:18 54:12 | 297:7 298:10 | **Kai** 135:17 |
| 279:12,16 | 47:2,3,21 52:8 | 55:6 60:3,6 | 300:15,16 | 142:15,17 |
| 284:14 289:21 | 53:7,10 72:12 | 82:15,20,21 | 301:14 303:22 | 143:1,6 239:7 |
| 290:13 291:10 | 72:14 73:16,19 | 84:6 85:15 | 306:7 312:21 | 276:5 277:2,3 |
| 292:3,19 293:3 | 73:22 83:7,9 | 86:2 88:12,15 | 312:22 317:17 | 277:8,10,14 |
| 293:7 299:6,14 | 83:13,23 84:2 | 88:17,17 91:21 | 323:16,17,20 | 297:7 298:9 |
| 304:3,13 | 86:14,18,21 | 108:17 114:3 | 327:4,9,23 | 301:11,15 |
| 305:22 312:4,8 | 87:1 89:10,23 | 114:18,20 | 335:10,13 | **Kalia** 308:15 |
| 314:1,6 316:14 | 95:17 103:5,11 | 116:21 118:7,8 | 341:16 344:12 | **keep** 115:10 |
| 329:18 336:18 | 104:20 114:10 | 122:18 123:15 | 345:17,21 | 178:22 189:23 |
| 354:13,19 | 129:18 131:17 | 125:10 129:6,8 | 346:5,8 348:5 | 193:9 237:19 |
| 355:12,21 | 133:4,7 160:14 | 131:15,20 | 349:6 356:18 | 237:22 267:21 |
| 358:8,14 360:2 | 160:18 161:6,7 | 132:1 133:11 | 362:13 369:7 | 335:23 |
| 370:16,19 | 164:12 201:20 | 134:3,18 | 371:13,16 | **Keith** 122:11 |
| 371:5,7,21 | 204:12,12 | 135:22 139:11 | 384:10 | 198:2,15 |
| 372:3,7,12,18 | 209:17 216:5 | 143:15 146:12 | **judges** 37:3 | 208:12 209:2 |
| 373:1,4,12,23 | 216:21 230:7 | 147:6 154:11 | 54:14 59:19 | **Kellenberger** |
| 374:8,15 375:2 | 230:11 231:9 | 157:14,18 | 82:8 | 63:11 |
| 375:10 380:4 | 239:15 265:5 | 159:20 166:1 | **judge's** 122:23 | **Kelly** 204:1 |
| 380:15,17 | 269:11,14 | 167:18,20 | 171:15,17 | **kept** 37:11 79:15 |
| 381:12 382:22 | 273:19 275:23 | 170:4 198:21 | 263:15 273:5 | 80:8 179:22,23 |
| 383:2,5 385:21 | 276:1 287:5 | 203:17 208:19 | 273:16 283:13 | 238:1,14 356:6 |
| **jail** 77:16 78:17 | 305:1,14,19 | 209:5,8 212:2 | 298:11 | 367:7 375:17 |
| 91:16 180:23 | 325:12 330:22 | 212:6,12 214:9 | **judicial** 58:19 | **Kevan** 204:1 |
| 218:4,5,8,10 | 336:1 341:1 | 214:11 219:9 | 82:19 88:9 | **Kevin** 54:9 66:2 |
| 241:13 249:21 | 346:9 367:20 | 224:16,21 | 89:19 135:16 | 66:4,5,16 |
| 250:1 306:15 | 368:3,12,14 | 226:19 229:19 | 138:10 143:16 | 67:14 68:7 |
| 368:15 | 369:4 | 230:7,9,15 | 162:15 196:4 | 69:13 78:7 |
| **James** 310:15 | **jobs** 49:1 50:16 | 231:2 236:4,10 | **July** 108:15 | 259:21 260:14 |
| **Janasky** 311:10 | 50:20 51:1,17 | 239:8 241:8,23 | **jumping** 204:4 | 264:9 |
| **January** 143:19 | 103:6 228:19 | 242:1,6,21 | **June** 15:1 35:23 | **key** 99:5 180:8,8 |
| 154:16 228:11 | 300:19 | 244:9 248:8,19 | 80:10 106:18 | 189:1 190:16 |
| 241:10 243:15 | **John** 178:10,11 | 250:16 254:14 | **junior** 35:11 | 192:5,5 247:2 |
| 278:8 | **Jones** 231:7,14 | 257:6,15 | 39:2 | 357:16 359:22 |
| **Jean** 42:5,10,14 | **Joseph** 15:19 | 259:14 263:11 | **jurisdiction** | 378:7 383:13 |
| **Jerry** 307:23 | 16:20 | 266:3,17,21 | 176:12 | **keyed** 98:17 |
| 311:1 | **judge** 1:9 2:11 | 269:1,4,7 | **jury** 17:22 20:15 | 99:10 101:3,8 |
| **Jessie** 311:1 | 4:11,14 5:20 | 273:17,17 | 174:22 175:3,7 | 101:15 137:1 |
| **Jim** 10:3 74:17 | 6:22 7:9 8:4 | 274:6,8 275:18 | 194:14 | 180:3,21,23 |
| 86:2 | 9:10 24:20 | 276:20 278:4 | **juvenile** 241:15 | 321:22 360:4 |

# FREEDOM COURT REPORTING

Page 406

| | | | | |
|---|---|---|---|---|
| 360:22 378:1,5 | 198:23 206:2 | 110:13 111:21 | 173:4,12,16,18 | 240:3,7 241:4 |
| 378:11 379:19 | 213:4 230:9 | 112:7 113:21 | 173:20,22 | 244:7 246:2,3 |
| 383:13 | 236:4 239:12 | 118:12,15,21 | 174:1,18,18,19 | 246:15 247:15 |
| **keying** 75:17 | 261:13 263:10 | 119:17 120:16 | 174:20,21,22 | 248:15 249:2 |
| 100:15 101:4,9 | 276:22 297:18 | 120:21 122:9 | 175:4 184:23 | 250:23 251:6,7 |
| 101:11 137:2 | 297:19 303:4,6 | 123:6,12 | 185:1 187:6 | 252:13,15,15 |
| 180:9,10,15 | 303:9,12 | 124:23 127:9,9 | 188:23 190:4 | 252:21 253:3,7 |
| 247:5,7 321:21 | 304:16 355:19 | 127:10,10,21 | 190:12,15 | 253:12,17 |
| 356:19,23 | 366:14 367:14 | 127:23 128:2 | 191:6,17,17,20 | 255:7 256:8,8 |
| 357:1,2,13 | 368:2,9 | 129:6,19 132:2 | 191:21,22 | 256:12 257:8 |
| 381:3 | **Knight** 232:14 | 133:19 135:11 | 192:4,4 194:8 | 259:19,23 |
| **keys** 352:23 | 287:16 313:13 | 135:15 136:21 | 197:8,10,11,14 | 260:2,3,3,4,10 |
| **Kim** 259:21 | **know** 4:16 5:9,9 | 137:10,18,18 | 198:2,5,20 | 260:16,19 |
| 264:12,13 | 5:12,17,19 | 137:22,23 | 199:3 200:7,10 | 261:5,6,10 |
| **kind** 7:2 8:12 | 6:12 8:6,7,11 | 138:17,18,19 | 201:6,11 202:1 | 263:7,9,10,14 |
| 12:9 14:5 | 8:12,14 10:1,8 | 139:2,4 140:3 | 202:14,18,20 | 263:20 264:13 |
| 20:20 72:18 | 10:18 12:5 | 140:5,5,9,15 | 203:5,7,7,14 | 264:20,22 |
| 77:21 90:11 | 13:13 15:4 | 140:18,23 | 204:4 207:13 | 265:1,2,4,10 |
| 98:1 102:20 | 18:1 20:15 | 141:1,4,4 | 208:1,1,15,17 | 266:1,2,9,19 |
| 137:12,14 | 31:4,5 32:13 | 142:8,20 143:5 | 209:12,13 | 267:10,14 |
| 138:7 144:12 | 33:2,4,4,5 34:2 | 145:6,7,7,9,12 | 210:8 212:14 | 269:10 270:15 |
| 171:8,8 204:9 | 37:2 39:19 | 147:2,5,6,14 | 212:17,20,20 | 271:6,13 273:3 |
| 211:11 214:22 | 41:8 44:6 46:9 | 147:15,15 | 212:20 213:12 | 273:20,21 |
| 216:5 217:10 | 47:19,21 48:2 | 148:8,9 149:9 | 213:23 214:2,2 | 274:12 275:5,6 |
| 237:19 246:23 | 53:6 54:2 55:7 | 150:3,12 | 214:4,23 215:2 | 275:17 276:16 |
| 252:5 334:4 | 56:6 59:10 | 155:10,15,18 | 215:4,5,7,16 | 277:7,13,16,21 |
| 353:19 354:1 | 63:16 64:7 | 157:11,14,16 | 215:18 216:2,6 | 277:22 279:23 |
| 375:6 | 65:4 66:13 | 157:18 158:7 | 216:10,12,15 | 280:2 282:7,12 |
| **King** 105:2,3,5 | 67:5 68:7,9 | 158:16,18,23 | 216:22,22,23 | 283:1,5 284:18 |
| 138:23 144:21 | 69:17 71:12 | 159:8,11,15,16 | 217:1,6 218:22 | 284:20,21,23 |
| 144:22 145:12 | 72:20 75:4,5 | 159:17 160:5 | 219:3,4,8,14 | 286:16 289:8,9 |
| 146:2,18,23 | 77:21 78:4,5 | 160:17 161:1,7 | 219:19,20,23 | 289:10 290:21 |
| 211:20 213:23 | 78:13 79:3 | 161:16 162:5,6 | 220:9,11 | 290:23 294:6 |
| 214:7,8 300:9 | 81:23 83:8,10 | 162:7,11,13 | 221:10,11 | 295:4,19 |
| 362:13 | 83:21,22 84:3 | 164:11,12,22 | 222:5,9,10 | 297:16,20 |
| **knew** 69:21 72:8 | 85:12 87:1 | 165:16 167:16 | 224:21 227:3 | 298:4,8,16,16 |
| 83:12 96:2,3 | 89:4,6,13 | 167:17 168:8 | 227:22 228:13 | 298:22 299:1 |
| 106:2 107:2 | 90:17,17 91:6 | 168:10,13,15 | 231:7,11,17 | 299:15 300:8 |
| 118:10,19,23 | 93:3,13 94:2,9 | 169:15 170:4,7 | 232:1,5,8,23 | 300:10,20 |
| 119:2 123:13 | 95:10,12,19 | 170:8,9,13,19 | 233:1,1,13 | 301:13,14,15 |
| 125:6 138:21 | 96:18,22 98:6 | 170:21,22 | 236:5 237:2,3 | 301:18 302:19 |
| 140:7,10,20 | 102:1,8 103:23 | 171:2,2,3,21 | 237:5,22 | 302:20,21,22 |
| 164:9 171:6 | 104:2,7,14 | 171:22 172:1 | 238:23 239:1,5 | 303:7,16,17,18 |
| 172:12 174:12 | 108:20,22 | 172:14,14 | 239:10,22 | 303:18 304:10 |

# FREEDOM COURT REPORTING

Page 407

304:13 305:2,5
307:4,17 308:6
308:10,14,19
308:20 310:2,5
310:7,11,12,14
310:17 311:2,4
311:9,10
312:12,15
313:4,7,8
314:20,22
317:3,5,5,6,7,9
320:10 322:2
323:8,13,16,20
324:1,4,21
326:4,13,19
327:8,11,16,19
327:20 328:9
328:20 329:11
330:10,11
331:4,11
333:13 334:1
334:13 335:21
336:19 337:14
337:18,19,20
337:20,20
338:17 339:22
342:11,14,21
343:3,12,16,17
345:13,16,16
347:23 350:19
350:19 351:17
351:18,20,22
353:18 356:1
356:11,14,15
359:1,3,9
360:13 361:8
361:12,18,20
361:21 363:2
364:1,9,11,12
364:13,16,18
365:17,19
368:2 369:21
370:9,11
371:22 374:16

377:23 381:1
382:17,20
384:17,23
**knowing** 320:14
336:22
**knowledge** 31:3
31:11 37:17,19
51:16,20,23
54:2 68:6,9
69:13 70:6
78:22 82:3
88:14 92:6,8
103:13 104:10
110:7 113:20
114:2 141:2,10
143:7 146:14
150:3 159:19
160:12,13
161:4 164:5,7
165:14,15
167:6,13,19
170:8 172:5
174:1 192:3
200:16 201:1
207:8,11,20
208:18,19
213:13,16
215:3,8 218:14
221:7 232:15
241:1 248:5
253:4,16
255:13 261:20
263:18 266:2
270:9,16,17
278:22 286:9
286:17 287:21
307:9,15,20,23
308:11,16
309:2,17,21
312:10 313:15
317:8 324:8,14
329:11 332:3
347:3 350:5
366:5 367:11

381:10,17
**known** 22:17
70:22 82:19
199:17 233:13
324:11
**knows** 174:14
207:16 208:2
262:23

_____

**L**

**lack** 367:19
**Lafayette** 24:16
70:17,20,21
71:18
**laid** 39:14 42:1
45:7 46:7 47:5
**Lane** 308:15
**Large** 1:18 3:8
**lasted** 162:12
**late** 21:17
290:15 355:1
**Laver** 135:22
**Lavera** 83:12,14
135:4,18
136:17 138:11
139:12 140:10
140:21 146:21
148:16 168:1
204:23 232:14
235:16,19
238:16 239:13
239:16 241:7
242:4 243:1,9
244:2 246:10
254:22 255:6
255:13 256:2,7
256:9 259:3
267:17 285:16
287:15 297:8
306:12 316:16
317:1,9 323:9
323:21 324:1
325:8 326:19
330:17 356:7

359:12
**law** 2:3,8 36:19
54:20,22 176:7
182:7 196:6,9
290:5,19
**lawsuit** 24:19,22
25:7 27:22
29:20,21 30:19
31:10,14,15,18
32:4 156:19
251:2,3 271:16
**lawsuits** 25:3
30:10,16
**lawyer** 6:7 27:12
31:17 116:1
118:23 120:9
120:11 199:6
199:17 200:4
270:13,14
271:2,8 280:13
**lead** 372:17
**leading** 343:8
345:11
**leak** 350:20
**learn** 205:9
265:16
**learned** 138:13
162:16 174:3,4
174:5 218:21
366:10
**leased** 170:1
**leave** 8:21,22
39:3,13 40:6
41:2,23 43:13
104:4,17
178:18 198:1
205:18,21
209:1,11 225:6
340:23 341:5
349:13 352:19
352:21 353:10
367:9 368:11
368:23 372:19
**leaving** 47:4

145:8 263:8
264:14 265:3
367:18
**led** 116:6
**Lee** 310:20
**left** 22:4 39:21
41:5 42:15
43:16 66:11
79:1 81:6 87:2
92:2,4,22
103:19,20,23
104:8 105:6
108:20 129:4
145:6,9 169:19
181:8 190:17
192:6 194:13
228:20 236:13
263:12 293:17
298:17 300:1,2
341:7 349:19
373:6,15
375:13 377:3
379:14
**legal** 29:6 30:14
164:9,12 183:5
183:7 184:3
196:3 207:10
227:19 290:18
290:21,23
**legible** 131:7
**length** 283:10
**letter** 8:1,10
86:1,9 116:14
116:20 125:9
125:10 154:6
211:15 213:19
214:12 271:2
282:10,12
284:4 332:8
**letters** 7:11 9:10
**let's** 7:2 19:21
21:9 38:7
59:20 70:23
91:10 116:4

## 367 VALLEY AVENUE
## (205) 397-2397 BIRMINGHAM, ALABAMA 1-877-373-3660

# FREEDOM COURT REPORTING

167:23 178:4
323:8
**level** 26:19
77:21 191:3
271:11
**liability** 144:6
151:16
**license** 15:2
307:19
**lie** 33:4 198:11
350:15 351:1
**Lieutenant**
74:17 75:6,7
241:12
**likewise** 258:23
**limited** 233:19
234:2 316:4
**limits** 34:23
111:21
**Linda** 18:16
**line** 27:10
187:21 188:1,6
188:9 240:13
253:20 357:8
**list** 19:23 20:1,3
50:15,22 232:7
307:8
**listed** 58:21 74:2
178:11 182:14
188:21 206:20
207:14 294:20
310:1 313:9
**listen** 159:5
216:3,10
249:17 315:16
354:10,15
355:4
**listening** 354:14
**listing** 185:7
218:4
**literally** 315:7
**little** 43:22
158:8 196:21
224:14 226:1

251:11 303:10
306:9
**live** 15:12 16:15
16:21 17:15
18:6 44:11
101:19 102:7
**lived** 15:10,13
15:14 34:14
**lives** 18:9,9
**living** 18:8 44:8
44:15
**lobby** 117:21
**local** 178:6
**located** 39:9
168:19
**location** 117:4
169:17 170:11
170:12
**Locke** 37:4
**lodging** 285:16
**long** 15:10,20
16:3 17:12
23:5 24:17
34:14 36:10
38:18 40:4
41:20 58:3
70:22 76:4
77:23 78:10
101:17 105:3,5
105:9 162:10
162:11 168:12
170:17 179:6
237:18 295:18
315:17 342:6,9
342:10,14,15
**longer** 39:10
45:17 375:14
**look** 26:11 51:9
52:17 62:8,21
97:4 121:3
124:6 153:21
180:16 181:17
191:10 227:14
227:15,16,18

227:23 242:2
242:21 289:13
291:20 310:19
360:13 375:19
**looked** 124:2
142:6 236:2
241:20 242:3
270:20 282:18
283:17
**looking** 10:21
12:20 20:6
27:12 41:11
46:4,19 86:16
107:18 109:20
111:5 121:11
153:22 186:4
211:14 215:13
234:12,17
235:12 241:18
247:17 249:15
280:21 366:21
**looks** 62:6 121:8
129:16 165:11
165:15
**lose** 345:6 368:3
368:12,14
**loss** 341:1
**lost** 239:15
367:20
**lot** 50:12 71:3
98:16 156:4
178:2,8,22
179:22 180:6
213:11 240:2,4
240:9 297:20
298:8 303:19
382:8
**lots** 98:21
**loud** 135:18,21
239:20 297:9
**lowest** 328:23
**lunch** 5:11
162:21,23
314:16

**lying** 198:10
350:23
**l8** 69:9

_____

**M**

**magistrate**
32:10 35:23
36:3 45:19,23
46:5,6 47:15
50:10 52:9
55:9 59:9 78:8
79:23 87:19
93:7 98:1,5
99:17,20 100:1
101:7 104:4
105:20 164:7
164:16 177:9
177:15 178:23
180:20 181:1
190:6 201:15
217:11,23
230:5 268:1
302:6,23
306:17 307:17
326:23 327:5
327:10,14
376:4 380:19
383:17,19
384:1,7,10,14
384:16
**magistrates**
37:17 54:7
66:1 78:7
89:20 90:19
114:9 117:5
135:1 167:22
168:2 178:8
180:7 200:2
204:6,20 210:3
224:16 230:17
232:12 233:8
247:12 254:15
254:17 257:13
257:16 259:4

259:16 268:11
268:17 316:16
317:2,5 318:11
318:18,19
325:8 326:20
327:21 328:18
355:5 356:12
382:20 383:15
**magistrate's**
36:23 37:12
76:1,19 77:7
77:18 78:2,9
78:12,21 79:9
79:10,14 80:8
80:13 81:10,20
81:22 82:3,10
82:14 83:4,16
83:19 84:2,18
85:4,13 86:14
87:12 88:2,4
89:19 91:23
93:15 103:2,10
103:16 105:22
109:15 170:11
175:16,17
208:4,7 214:15
220:16,17
230:7 240:4
241:3 254:13
281:7 295:20
296:21 348:7
366:12,20
376:1
**magistrate/co...**
54:11
**maiden** 22:20
**mailing** 35:1
**main** 39:11 91:5
91:17 379:18
**major** 64:11
142:1 171:19
181:11,23
182:4,6,8,17
182:22 183:3,9

## 367 VALLEY AVENUE
## (205) 397-2397 BIRMINGHAM, ALABAMA 1-877-373-3660

# FREEDOM COURT REPORTING

| | | | | |
|---|---|---|---|---|
| 183:12,14,20 | **mark** 6:5 85:20 | 165:22 166:12 | 331:15 347:10 | 31:11,15 34:3 |
| 183:21,22,23 | 107:11 116:16 | 167:6,10 203:5 | 351:5,9,14,16 | 34:5,9 37:7 |
| 184:19 185:7 | 121:11 136:5 | 239:3 260:16 | 351:19 352:1 | 39:10 41:15 |
| 195:1 222:11 | 238:5 273:10 | 267:21 271:15 | 353:4,7 361:21 | 50:1 54:21 |
| 223:14 224:11 | **marked** 6:8 51:4 | 285:3 288:1 | 364:21 365:12 | 57:4 59:2 |
| 320:21,22 | 51:8 52:14,18 | 346:14 | 366:7,14,14 | 65:10 72:17 |
| 321:6 323:6 | 55:19,22 56:15 | **Martin's** 288:3 | 374:1,9 380:10 | 75:9 78:14 |
| 346:20 347:13 | 60:9,11 62:3 | **Mary** 1:6,15 | **Mary's** 198:4 | 80:5,17 120:12 |
| **making** 32:5 | 62:16 73:2,4 | 2:16 3:4 4:3 | 215:15 309:9 | 128:7 136:3 |
| 46:10 47:18 | 84:11 85:22 | 13:12 22:19 | 350:21 | 164:14 165:1 |
| 100:18 126:5 | 105:10,13 | 66:3,16 67:18 | **Masonic** 23:2 | 168:23 170:13 |
| 139:12 142:1 | 106:8 109:2,5 | 70:3,3,22 | **Masons** 23:9 | 188:22 191:9,9 |
| 218:12 255:19 | 116:18 121:9 | 71:10,21 81:6 | **match** 19:13 | 191:9 193:17 |
| 255:22 258:18 | 128:3,5 132:17 | 81:10,19 89:21 | 38:9 178:1 | 194:3 200:17 |
| 288:18 291:16 | 133:16 136:7 | 95:6 110:1 | 179:10,16,17 | 361:3,5 380:12 |
| 291:22 292:7 | 143:8,10 | 113:9 114:8,13 | **matched** 382:19 | 380:14 382:8 |
| 303:22 308:12 | 145:16,18 | 129:16 134:4 | **matching** 319:8 | **McCaskey** 1:17 |
| 308:16 317:20 | 150:20,22 | 140:2 148:2 | **materials** 37:8,9 | 3:7 |
| 330:17 | 151:19 152:6 | 167:23 172:1,7 | **matter** 9:19 27:7 | **McClain** 83:14 |
| **Malcolm** 310:22 | 154:3 163:2,3 | 172:18 174:1,6 | 110:20 124:21 | 135:5 140:10 |
| **man** 155:22 | 165:5,7 184:5 | 174:12,14 | 125:11 162:17 | 232:14 254:22 |
| 239:15 | 184:7 185:10 | 191:7 192:2,12 | 164:1 223:17 | 287:15 |
| **manager** 40:3 | 185:12 187:7 | 197:16,21 | 278:12 283:16 | **McCord** 235:7 |
| 58:15,22 82:11 | 193:20 195:15 | 198:18 199:7 | 283:17 286:20 | 235:14 236:4 |
| 144:9 300:14 | 195:16 196:21 | 200:5,11 | 316:5 342:17 | 236:20,21 |
| 301:2 308:5,9 | 225:3,10,14 | 205:17 207:11 | **matters** 5:22 | 238:6 285:20 |
| 308:14 328:5 | 226:6,8 228:8 | 207:15,20 | 161:12 308:7 | **McCords** |
| 364:13 | 229:7 238:8 | 208:2,9,23 | **Matthew** 16:14 | 237:13 |
| **manger** 301:5 | 245:19,21 | 209:10,11,17 | 16:16 23:20 | **McGhee** 118:21 |
| 327:22 | 253:22 254:1 | 209:19 210:1 | **Matthew's** | 118:23 119:20 |
| **manner** 3:19 | 270:22 273:12 | 210:12 212:4,6 | 16:19 | 120:8,18 126:6 |
| 113:11 114:5 | 278:18 334:19 | 212:7,11 | **Maynard** 2:7 | 126:10,18 |
| 135:19 324:22 | **marking** 127:16 | 213:14 214:17 | **mayor** 42:7,8 | 127:21 282:3 |
| **manufactured** | 347:2,16,20 | 218:17 219:9 | 43:10 47:10,13 | **McGowan** 40:10 |
| 266:4 | **markings** | 219:12 220:2 | **mayor's** 160:20 | **McKay** 18:12 |
| **manufacturing** | 133:15 348:8 | 221:16 222:12 | **ma'am** 8:19 11:7 | **mean** 9:19,20 |
| 19:15 | **marriage** 22:19 | 224:6,18 | 12:3 13:20,23 | 12:16 25:15 |
| **Maray** 138:4 | **marriages** 16:6 | 259:22 264:9 | 14:6 15:3,5 | 29:2 30:13 |
| 259:21 264:12 | **married** 15:16 | 265:21,22 | 16:7 17:11 | 31:4,8 36:20 |
| 265:2 | 15:20,22 16:1 | 269:2,8,11 | 20:23 21:4,7 | 46:14,14,15,19 |
| **March** 9:6 41:21 | 16:3 63:12 | 278:9 286:3 | 22:1 23:4,11 | 57:13,15 64:7 |
| 49:7 154:9 | 231:11,12 | 287:3 304:8 | 23:18,23 24:23 | 69:16,21,22 |
| 234:7 249:12 | **Martin** 1:5 | 314:9 315:19 | 26:3 28:11 | 71:12 72:16 |
| 249:20 | 145:11 164:3 | 329:11,14,18 | 30:18,18 31:1 | 74:22 80:18 |

## FREEDOM COURT REPORTING

81:21 82:4,6
86:10,22 89:7
90:1,5,6,8
91:13,15 92:23
94:8,12,15
95:10,12,18
96:16 100:10
100:11 102:5
103:13 104:2,8
108:13 110:21
112:5 114:23
127:5,8 133:16
134:20 136:18
137:21 138:17
139:23 140:5
140:22 147:4
147:12 153:11
158:14 159:13
159:23 160:23
161:16 166:19
173:16 174:20
176:2 179:5
182:4 184:11
196:13 197:5
202:15,16
206:2 210:6
212:15 216:11
222:4 223:9
225:1 236:19
238:23 240:7,8
251:2 252:3
253:8 260:3
261:14,23
263:1 275:7
282:19 297:20
301:18 302:19
303:16 308:19
310:6,8,16
311:8,13,15,18
312:11 314:14
324:9 328:16
333:23 334:2
337:17 339:19
342:11 345:15

345:16 349:23
356:10 357:5
359:1,9,11
361:6,9 362:3
362:21 365:16
366:5 367:18
378:19,20
380:1 381:23
382:5 383:12
383:22 385:6
385:13
**meaning** 5:14
169:12 362:23
**means** 252:6
**meant** 31:6
65:17 112:18
113:19 200:23
269:17 316:7
**media** 198:6
**medical** 296:10
**medication**
13:17 295:12
**medications**
14:7
**meeting** 135:15
135:16 142:12
142:14,20
144:12 208:22
210:10 274:9
275:21 287:1
297:3,4,8
298:9,15,23
301:10,12,13
352:13
**meetings** 142:23
**Melissa** 40:19
**member** 22:21
22:23 23:5
31:2 70:12
**memo** 8:21
143:15 144:13
144:14 151:13
241:14,14,23

263:10,15,18
263:20,23
283:13 332:8
352:22
**memorandum**
143:13
**memory** 56:5
78:5 359:7
**men** 160:5
**mention** 332:18
343:4
**mentioned**
67:21 82:10
171:21 197:1
197:13 259:3
307:18 332:18
333:15 343:6
351:10
**mentioning**
64:12 110:8
**merely** 192:9
**mess** 264:15
**messages** 112:13
**messenger**
256:16,19,22
**met** 4:9 71:7
224:16
**Methodist** 19:2
24:16 70:14,16
70:17,21 71:19
**meticulous**
179:7
**Michael** 16:14
23:19 235:7,13
236:4,17,19,20
236:21 237:12
238:5 310:1
**Michael's** 16:17
**Michelle** 2:12
123:19 168:4,6
168:8 204:22
210:23 214:5,6
214:7 246:4,8
270:8 274:10

274:15 297:15
301:21 312:17
313:16,17
328:7
**Microsoft** 38:1
**middle** 1:2
179:13 237:6
240:22
**Mike** 54:16 55:4
55:5,6 82:7
308:11 309:3
**military** 22:15
**mind** 326:11
355:15 368:4
**mine** 309:13,22
**Minifield** 259:5
327:15
**minor** 182:18
184:22,23
**minority** 329:9
**minute** 13:8
52:17 62:8
73:10 79:8
163:14 229:12
249:10 253:5
**minutes** 334:16
**misconduct**
353:19 354:1,7
355:6,10
**misdemeanor**
175:11 242:12
242:20
**misleading**
372:20
**missing** 11:12
319:10 381:3
**mission** 23:12
**mistake** 140:19
248:18 249:4
**mistakes** 140:21
233:14 249:9
257:21 258:1,1
258:5,21
259:10,11

264:7,17
267:16,18
289:4 316:18
316:20,20,22
316:23 317:2,3
317:10,13,22
356:14,15
**mistreated**
298:6
**Mobile** 2:5
**moment** 62:20
105:12 151:14
**Mona** 18:22
**Monday** 16:2,18
16:21 22:19
59:20
**money** 23:14
46:10 47:18,23
90:8 99:13,15
99:21 100:8
265:14 294:10
313:5 356:15
**moneys** 59:14
91:10 205:5
265:15
**Montgomery**
19:3,6 21:2
36:5 39:12
**month** 21:23
250:6,7 267:5
**months** 16:5
102:3,4 108:5
132:10 165:2
284:16 344:15
344:23
**Moore** 18:22
236:19
**morale** 298:21
**mother** 18:9,9
117:10,20
312:23
**mother's** 18:11
**mother-in-law**
44:8,10

# FREEDOM COURT REPORTING

**motivated**
351:15
**mouth** 177:21
**mouths** 257:9
**move** 61:16
106:1 169:1
254:11 255:14
255:16,22
271:9 285:8
**moved** 11:10
44:3,6,9 45:1,2
76:4 78:12
87:6 103:9
117:4 168:20
168:22 169:18
170:10,17
255:18 327:20
328:6,8
**moving** 43:15,18
43:23,23 45:9
255:18
**multiple** 284:13
293:1
**municipal** 42:12
43:11 45:10,16
45:18 50:10
54:12 58:16
65:1 76:23
82:8 86:11,18
87:5 88:15,22
96:20 97:2
103:4 104:18
106:16 115:15
115:22 147:17
230:8 241:16
309:23

――――――
**N**
――――――
**N** 1:19
**name** 4:10 9:19
9:21 13:11
15:18 18:11
20:5,5 22:17
22:18,20 24:15

40:19 83:15,17
93:17 96:17
97:11 115:10
115:12 117:12
118:19 147:11
171:2,3,6,21
172:3 173:14
173:15,22
176:9 187:19
189:17 217:4
231:10,12
237:6 249:13
250:8,10 251:8
295:22 311:21
318:5 335:14
343:4,7 348:19
357:22
**named** 24:21
30:10,11,20
147:11 170:19
**names** 16:13
136:23 231:19
232:23 310:8
310:16 311:14
319:9
**Nancy** 1:5
138:21 145:11
164:3 165:21
166:12 203:5
239:3 246:22
259:23 260:16
264:10 265:17
267:21 268:6,7
268:13,14
276:22 308:3
327:11 345:22
346:14 348:1,8
**Nancy's** 165:15
246:2,18
268:14 308:3
308:20 309:12
311:8 312:7,8
**narrative** 134:7
**nature** 120:13

156:10 352:3
353:6
**necessarily**
321:22
**necessary**
112:22
**need** 3:11 4:23
5:8,11 10:11
13:2 60:21
102:1 111:23
113:11 135:20
157:5 180:2
211:7 235:4
269:8 283:12
326:18 329:13
353:3 383:13
**needed** 40:8
43:16 46:11
90:15,16 97:4
98:1 118:6
122:12 148:3,8
148:10 149:4,5
172:20 210:20
210:21 212:8
235:8 236:1,13
239:9,14
273:17,21
298:4 301:19
**needing** 169:20
**needle** 211:12
**needs** 64:10
113:13
**negative** 119:19
120:5 363:16
**negligence**
258:19
**negligent** 142:10
287:16 306:12
323:9 324:19
324:23 325:3,5
**negligently**
321:4 323:1,5
**neither** 324:14
**Nell** 18:12

**Nelson** 2:7,17,18
2:19,20 4:8,10
7:18 12:15,18
13:8 25:8
29:10 57:11,21
61:9,14 64:2
68:11,18,21
69:5 119:7,13
130:4,13,16
131:5,23 134:8
141:14,16
142:8 149:12
149:20 152:17
152:20 153:2
161:3,13
162:20 163:3
174:13 182:23
183:7,15,22
193:3,13
194:16,20
195:19 196:5
196:11 207:6
234:21 235:1
240:17 249:17
258:8 262:18
263:1 279:13
279:19 280:10
290:3 291:6,20
292:5 293:5
299:12,18
307:2 313:21
314:3 316:13
317:23 319:17
320:19 321:7
321:15 322:19
326:3,7,22
327:6 329:4,16
329:21 332:14
333:6 335:8
336:5 337:16
338:1 340:3
342:5,8 343:8
344:3 345:3,11
350:14 353:21

354:11,16,23
355:20 356:5
358:12,16
370:18,23
371:15,22
372:5,10,15,23
373:10,19
374:6,12,22
375:8,15 376:7
376:19 377:6
379:10,13
380:5 381:15
382:4,23 383:3
386:1
**nephews** 19:18
19:19
**never** 126:13
149:11 159:3
171:6 190:14
191:2 192:17
199:10 234:3
269:7 276:4,19
282:22 289:1
290:15 331:18
340:20 377:4
380:22 381:7,7
384:20
**new** 44:18 88:23
97:9,11,15,19
98:4,7 101:17
120:11 129:18
169:15 170:5
254:11,12
300:22 329:23
**news** 216:20
219:11
**newt** 102:16
**Newton** 41:17
42:16 43:3,14
43:15,17,18
44:22,23 46:2
46:13 47:4
48:1,9,20 49:6
49:17 229:1,2

**367 VALLEY AVENUE**
**(205) 397-2397 BIRMINGHAM, ALABAMA 1-877-373-3660**

**FREEDOM COURT REPORTING**

Page 412

| | | | | |
|---|---|---|---|---|
| 295:5 | 121:22 | 127:9 136:6 | 335:8 336:5,18 | 183:21,22 |
| Newton's 45:1 | notebooks 37:9 | 137:7 142:12 | 337:16 340:3 | 184:1 194:23 |
| next-to-the-last | noted 68:23 | 150:23 151:5 | 342:5,8 343:8 | 195:1 222:12 |
| 113:8 | 130:17 281:14 | 151:17,22 | 344:3 345:3,11 | 224:11 270:1 |
| nice 329:2 | 291:6 | 152:9 154:5 | 350:14 353:21 | 305:17 320:22 |
| Nicholson 79:4 | notes 10:14 11:3 | 164:10 165:8 | 358:8 370:16 | 321:6 323:6 |
| 79:5,8 84:9 | 11:8 12:10,12 | 166:18 180:11 | 371:7 373:10 | 325:23 346:20 |
| 87:5 103:15 | 12:20 13:3 | 180:12,18 | 373:19 374:12 | 347:13 |
| 107:7 108:14 | 121:3,5,15,18 | 187:22 188:15 | 375:15 376:7 | offenses 181:12 |
| 108:20 111:8 | 136:2,4 234:6 | 190:13,18 | 376:19 377:6 | 182:13 184:18 |
| 129:2 145:4 | 235:5 238:5,6 | 192:7 193:23 | 379:10 | 184:19,22,23 |
| 203:1,2 259:19 | 241:18 245:14 | 245:7 250:17 | objecting 329:22 | 185:2,8 223:14 |
| 260:5 261:9 | 251:5 254:8 | 278:22 280:21 | 372:8 | 258:14 268:19 |
| 299:21 307:12 | 273:14,15 | 282:1 283:4,9 | objection 68:12 | 320:21 |
| 332:5 362:13 | notice 6:13 8:17 | 285:2,14,23 | 130:17 240:18 | offer 115:4 |
| Nicholson's | 151:2,10 | 286:23 288:6,7 | objections 3:9 | 214:7 |
| 107:20 281:3 | 185:21 186:2 | 297:6 318:5,8 | 3:10 | offered 3:13 |
| nieces 19:18,19 | 223:11 225:13 | 320:20 331:12 | observation | 107:9 132:15 |
| night 67:1,7 | 318:4 344:15 | 332:13,17 | 347:12 | office 37:6,12 |
| 122:2,4 281:22 | 344:23 | 333:16 347:5 | observed 263:12 | 38:16 39:6,11 |
| nights 95:3 | noticed 26:12 | 360:1 371:18 | obtain 337:11 | 39:18 40:3,20 |
| Nile 22:23 23:3 | 235:10 250:16 | numbers 101:10 | 376:1 | 66:1 76:1,2,19 |
| 92:13 | 330:21 | 322:6 377:21 | obtained 106:18 | 77:7,18,18 |
| Nineteen-plus | notices 238:2 | numerous | obtaining 170:5 | 78:3,9,12,21 |
| 15:21 | notified 171:12 | 136:18 137:23 | obviously 98:22 | 79:9,10,14 |
| nodding 4:21 | 353:12 | 317:10 356:14 | 354:20 | 80:13 81:11,20 |
| 5:1 | notify 316:9 | | OB/GYN 14:5 | 81:23 82:3,14 |
| Nods 17:18 | notifying 154:11 | **O** | 295:10 296:4 | 83:4,19 84:18 |
| none-governm... | notwithstandi... | oath 32:23 33:2 | occasion 108:23 | 85:5,13 87:12 |
| 50:18 | 254:16 | 33:7 188:5 | 164:18,19 | 88:2,4 89:19 |
| non-courtroom | not-too-subtle | 380:22 | occur 218:5 | 89:19 91:23 |
| 205:14 | 257:12 | object 14:11,15 | 347:17 | 93:15 103:2,10 |
| normally 242:15 | November 8:1 | 129:20 130:23 | occurred 28:23 | 103:16 105:22 |
| 248:1 | 9:12 49:4 | 160:16 184:2 | 154:16 167:9 | 109:15 122:12 |
| North 2:9 169:4 | 109:10 111:7 | 192:23 195:21 | 176:11 300:7 | 122:23 123:19 |
| 169:18 | 124:11 336:15 | 240:12 258:9 | 373:21 | 138:1,9 148:1 |
| notated 272:19 | nuclear 235:11 | 262:4 291:2 | October 1:20 | 148:13 149:4 |
| notation 131:2 | number 14:21 | 299:8 316:13 | 49:4 | 155:20 157:6 |
| note 136:5 | 15:4 51:5,7 | 317:23 319:17 | offense 166:21 | 158:17 160:20 |
| 142:13 244:9 | 62:20 73:5,12 | 320:19 321:7 | 171:19 174:7 | 167:22 169:15 |
| 250:21,22 | 84:13 90:2 | 321:15 322:19 | 174:15 181:21 | 169:20,22 |
| 251:12 254:2 | 105:14 106:10 | 326:3,7,22 | 181:23 182:4,6 | 170:5,10 |
| 273:6 278:2,8 | 107:1 109:6,20 | 329:4,16 | 182:8,22 183:4 | 175:16 198:3,8 |
| notebook 26:13 | 116:17 125:9 | 332:14 333:6 | 183:9,13,14,20 | 203:12 204:2 |

**367 VALLEY AVENUE**
**(205) 397-2397 BIRMINGHAM, ALABAMA 1-877-373-3660**

**FREEDOM COURT REPORTING**

| | | | | |
|---|---|---|---|---|
| 204:13 208:4,7 | 320:4 321:1 | **okay** 5:6 6:18 | 328:8,9 | **ordinance** |
| 209:17 211:3 | 348:18 349:10 | 7:5 8:15 9:1,3 | **olds** 242:14 | 242:19 |
| 214:15 215:19 | 352:9,12 | 9:10 10:7 | 247:23 | **organization** |
| 218:8 219:14 | 358:19 360:5 | 12:23 18:21 | **once** 61:21 | 22:22 23:2 |
| 220:15,16,17 | 361:12 364:19 | 20:10 22:10 | 91:14 130:8 | 82:13 |
| 220:18,20,23 | 366:9 373:6,9 | 24:11 26:9 | 176:2 178:14 | **orientations** |
| 230:9 231:8 | 373:15 374:3 | 27:15 29:19 | 179:2 189:12 | 36:4 |
| 235:15,16,23 | 374:11,19 | 42:10,15 45:15 | 191:2 | **original** 191:18 |
| 239:7 240:2,4 | 375:18 377:15 | 58:23 63:18 | **ones** 140:20 | 211:21 249:21 |
| 241:3,3,5 | 378:2,5 381:4 | 66:16 67:8 | 247:22 287:20 | 250:1,4 377:18 |
| 246:2,18 248:9 | 381:5 382:11 | 72:12 78:13 | **one's** 6:11 | 377:19 |
| 254:13 256:10 | 385:1 | 81:6 97:18 | **online** 80:19 | **other's** 314:18 |
| 256:20,21 | **officers** 59:11,14 | 98:21 110:15 | **on-the-job** 55:8 | **Ott** 201:6,8 |
| 263:13,15 | 159:15 178:3,8 | 115:2,2 119:10 | 55:10 | 203:19 |
| 264:6 273:5,16 | 178:22 192:14 | 122:6,15 123:6 | **open** 135:15 | **outcome** 112:8 |
| 275:12,16 | 318:12,22 | 124:4,6,7 | 142:14 200:4,5 | 337:19 |
| 277:1 281:7 | 336:11 337:5 | 125:9 134:10 | **opened** 117:6 | **outside** 69:17,21 |
| 295:20 296:21 | 341:18 344:9 | 136:2 139:22 | 218:9 | 70:9 72:3,9 |
| 298:11,20 | 350:11 | 144:21 153:14 | **opening** 45:10 | 92:9 232:11 |
| 303:5,8 312:21 | **officer's** 188:10 | 162:20 163:23 | 53:8 72:14 | 307:3 |
| 327:17 328:3,7 | **offices** 117:3,5 | 167:10 169:7 | **operates** 283:6 | **overheard** |
| 328:8,9,10 | 169:8 254:16 | 170:19 175:6 | **opinion** 159:20 | 126:22 |
| 329:3,10,12 | 254:21,23 | 177:18 181:9 | 195:10,11,23 | **overstepped** |
| 348:7 349:1,2 | 255:1,8,11,14 | 184:2,13 | 226:21 227:1 | 201:19 |
| 349:5 350:22 | 255:17,21 | 188:12 201:18 | 286:2 332:1 | **overturned** |
| 366:12,20 | 256:3 257:4 | 211:23 212:3 | 335:22 349:18 | 26:18 28:5,13 |
| 376:1 | **officially** 81:3 | 218:14 227:7 | **opportunity** | **owed** 99:14 |
| **officer** 171:22 | **Off-the-Record** | 228:5 230:3 | 35:9 63:2 | **Owens** 153:20 |
| 172:11,20 | 279:22 290:2 | 238:6,7 241:22 | 145:13 146:4 | 154:19 160:3 |
| 175:15 176:2,3 | 293:9 | 242:17 243:3 | 205:9 229:4,11 | 162:13 340:6 |
| 176:14,16 | **oh** 15:17 19:21 | 254:3 257:11 | 330:16 338:14 | **owned** 40:21 |
| 177:6 178:12 | 21:22 25:11 | 268:16 269:16 | 362:16,19 | |
| 180:14 181:6 | 38:7 39:17 | 279:6 287:23 | 363:14 | |
| 187:18 188:19 | 66:12 75:13 | 292:5 305:21 | **opposed** 5:1 | **P** |
| 189:10 190:1,3 | 78:13 97:18 | 306:4,22 | 90:20 | **package** 177:10 |
| 190:9,18 | 149:13,22 | 312:20 314:3 | **option** 367:18 | **packed** 255:20 |
| 191:14,15,20 | 180:17 181:6 | 322:21 324:1 | 367:19 | **page** 85:8 |
| 192:7,8,10 | 216:17 217:12 | 328:19 329:20 | **options** 113:1 | 107:15 108:14 |
| 194:4,8 197:1 | 234:23 248:11 | 334:3 339:8 | 218:12 | 111:5,6 113:8 |
| 197:6 199:1 | 249:10,16 | 340:22 346:13 | **order** 5:19 | 124:8,11 |
| 200:13 208:3 | 252:13 288:9 | 351:21 353:12 | 241:11 244:5 | 132:22 165:17 |
| 219:7 277:20 | 308:23 328:19 | 367:16 372:9 | 278:23 328:4 | 166:17 186:3 |
| 289:7 318:14 | 354:22 383:2 | 372:10 383:2 | 335:23 | 280:22 291:19 |
| 319:14,19,23 | 385:7 | **old** 98:3 101:20 | **ordered** 163:12 | 292:7 331:12 |
| | | | | 332:13 346:20 |

# FREEDOM COURT REPORTING

347:5
**paged** 189:2
  192:7 239:4
**pages** 121:13
  185:19
**paid** 48:20,22
  80:11,17 294:7
**paper** 11:3
  121:23 123:20
  278:7
**paperwork**
  91:19,20 135:9
  137:5,6,8,9,12
  137:13,14,20
  140:17 179:22
  179:23 245:6,8
  260:12,23
  261:1,17
  310:18 311:15
**paragraph**
  186:5 283:15
  292:19,23
  293:3,7
**parents** 18:8
**Parrish** 309:5
**part** 17:16 23:1
  33:12 169:9,9
  184:8 204:10
  227:17,22
  228:2 294:12
  294:18 299:14
  362:2 385:8
**particular** 6:12
  58:20 117:8
  137:22 140:12
  150:16 187:20
  192:11 210:18
  248:18 302:18
  359:10
**particulars**
  209:12
**parties** 3:3,17
  196:2 314:20
**party** 3:20 6:1

24:21 30:11
**part-time** 40:7
  42:13 43:14
  45:23 47:13,22
  48:10 54:14,17
  59:19 82:7
**passed** 147:6
**patrol** 77:16
**pause** 52:20
  60:8 62:9,22
  84:19 107:14
  109:8 127:20
  128:8 132:21
  143:12 145:21
  151:1 185:14
  249:14 279:2
  285:22 292:22
  314:2 321:8
  330:20 332:16
  346:12
**pay** 28:7 37:15
  49:10,16 74:1
  87:15,16 100:4
  100:6 169:13
  294:7,21
**payable** 39:8
  40:17 75:22
**paying** 99:13,14
  99:23 294:10
  294:11,15
  304:15
**payment** 101:4
**payroll** 75:21,22
**PC** 211:22
**Peggy** 39:19
**pen** 357:10,12
**penalties** 182:14
**pencil** 357:10
**people** 5:22 83:8
  91:16 95:12
  99:1,13 113:12
  114:6 130:18
  131:3 140:14
  147:5 158:20

159:11 160:19
160:23 163:20
204:2 205:13
232:15 235:18
255:22 256:5
259:18 264:5
264:16,18
267:2 274:3
297:16 299:20
303:8,9 306:13
307:9 316:22
317:4 330:15
345:13 369:19
375:23 378:20
**people's** 232:23
**perceived**
  276:18
**perception**
  255:10 257:3
**performance**
  46:15 47:2
  60:13 94:14
  95:1,7,8,11,14
  95:15 107:6
  108:8 128:11
  132:19 133:1
  145:13 330:22
  334:9
**performing**
  95:22
**period** 28:23
  49:3 51:12
  92:18 93:9,11
  95:20 132:6,13
  141:13 142:2
  201:13 205:17
  212:11 294:21
**permission**
  349:21
**permitted**
  254:14
**person** 5:23
  32:14 91:18
  96:21 101:8

135:20 140:7
202:2,2 205:4
215:17 218:7,7
231:2 236:18
242:5 263:5
269:6,22,23
312:15 315:5
315:11,13
348:15
**personal** 11:1
  104:9 159:19
  215:8 261:19
  286:9 313:15
  317:8
**personally** 89:13
  147:15 253:21
  288:13
**personnel** 5:22
  5:22 7:22,23
  8:5,7,20 10:2,8
  12:2 25:21
  26:20 27:1,7,9
  27:16,19 28:5
  28:16,19 29:12
  29:15 31:13
  39:20 135:17
  142:17 143:16
  171:5,9,15
  182:9 184:9,11
  187:9 195:2
  196:18 206:19
  223:3 226:2
  227:9,12
  232:17,20
  233:4 251:13
  251:14,15,16
  251:19,20
  254:6 263:11
  276:11 280:6
  287:21 289:6
  297:6 358:5
  360:12 361:11
**persons** 250:8
**person's** 217:14

250:10
**perspective**
  291:13
**persuade** 81:19
**pertained**
  171:19
**pertains** 196:7
**pharmacies**
  296:14
**Pharmacy**
  296:15,17
**Phelps** 170:20
  171:20 173:18
  173:20,21
  174:16,17
  186:15,19,22
  187:21,22
  189:17,20
  194:1 197:4,23
  199:5,16 200:3
  200:18,20,20
  200:21 201:2
  222:20,21,22
  223:17 228:5
  286:19 318:5
  357:22 364:22
  365:1,3,7,15
  365:21 366:1,2
  366:13 380:13
**Phillips** 259:21
  264:12,13
**phone** 75:14
  117:11,17,18
  120:23 121:2
  211:17 218:3
  234:8 270:6
**phrase** 89:18
**physical** 255:14
  255:16
**physically**
  168:18 374:21
**pick** 90:18
**picked** 211:17
  270:6 343:1

# FREEDOM COURT REPORTING

pieces 11:3
place 68:16 70:9
  82:13 100:22
  105:1 115:8
  148:15 160:1
  371:20
placed 8:22 33:7
  198:1 205:18
  208:23 219:10
  225:6 337:22
  339:4
places 50:18
  166:16
plaintiff 24:22
  30:10 31:9
Plaintiffs 1:7 2:2
plan 334:9
plans 111:12
plant 235:11
play 24:3,5,12
Plaza 2:8
plea 99:18
  120:10
plead 100:3,5
pleading 100:6
please 4:15
  13:11 14:21
  73:6 84:23
  107:13 109:7
  128:7 145:20
  320:2
pleased 134:4,11
plus 42:2
point 38:1 41:9
  43:19 47:10
  55:7,18 66:2
  75:5 88:3 91:7
  96:4 97:5
  132:7 133:4
  164:22 302:8,9
  308:5 317:17
pointing 273:14
  357:20
points 151:13

pole 328:23
police 10:4
  32:15 33:12,14
  33:15 47:18,23
  59:5 65:8,12
  66:20 72:13
  73:7,13 74:7
  74:21 75:12,21
  76:7,12,20
  77:1,6 78:1,11
  78:18 79:16,21
  80:4,7 81:8,13
  81:16 106:21
  159:15 160:8
  161:19 168:19
  169:6 172:22
  224:7,19 225:2
  281:18 282:8
  286:20 292:15
  300:21 305:16
  318:22 319:23
  320:4 336:3,11
  337:4,21 338:5
  338:7 339:22
  340:17 341:18
  344:9,20,20
  350:11 366:6
  371:11 373:5,9
  373:15 374:3
  374:10,19
  377:15
policies 56:8
policy 191:17,22
  370:6,9,10
  371:1
pool 314:19
poor 63:22 65:5
  333:20 334:4
Pope 305:5
posed 5:14
position 10:6
  36:23 39:5
  42:2,3 43:11
  47:23 50:11

58:6,8 79:2
  87:3 104:17
  105:20 109:18
  138:8 232:1
  316:9 348:1,7
  348:13
positions 43:15
  46:3 47:7
  48:11 103:11
  231:23
positive 53:14
  61:6 67:22
  81:14 86:5
  92:10 124:10
  134:3 214:21
  250:14 274:16
  278:5
possession 6:20
  307:6
possibility 144:5
possible 185:22
  190:13,15
  248:13 373:5
  380:10 381:23
possibly 381:21
posted 53:10
  83:6,7 237:11
  244:6,7 313:3
posting 72:16
Powe 311:22
  313:6
Power 38:1
practice 54:20
  54:22
preference
  257:13
preferential
  288:4,12
preliminaries
  13:9
premium 254:15
  254:21 294:16
prepare 7:1
  11:21 121:18

121:20,21
prepared 51:6
  91:19 121:19
  280:14
prerogative
  207:19 305:6
prescribed
  295:23 296:1
prescription
  14:7
presence 9:13
  175:17,18
present 2:10
  135:17 148:14
  148:20 198:16
  199:4,12,13,22
  200:1 210:3
  221:1,5 247:9
  247:10 277:5
  317:12 335:4
  336:11 373:17
  376:16
presented
  337:14 340:21
  360:3 361:23
  378:13
presenting
  368:18
presiding 55:6
pretty 43:12
  89:2 126:15
  148:18 179:6
  251:5 273:18
prevent 13:18
prevented 94:9
preventing
  13:21
previous 22:19
  37:14
previously
  106:20 188:4
primarily
  168:10
principal 262:10

print 244:22,23
  245:2
printer 100:13
printout 238:12
prints 238:13
prior 15:12 16:1
  41:13 43:3
  58:7 61:8
  86:13 133:17
  135:15 153:15
  157:19 181:12
  200:14 201:3
  230:6 262:7,15
  267:11 319:12
  335:19 338:21
  342:21 343:14
  343:15,19
  352:15,16
  385:4,11
prisoner 91:20
  244:8,10
prisoners 91:12
  91:13,14,21
  203:13,15
probably 5:9
  19:20 28:12
  102:1 127:9
  160:7 195:16
  221:21 228:16
  264:1 271:4
  272:22,23
  275:14,14
  279:10 290:22
  349:22
probation 61:19
  61:21
probationary
  132:6,13
problems 63:13
  63:20 102:22
  129:17 332:20
  332:23 333:5
  333:10,18
procedure 3:5

## 367 VALLEY AVENUE
## (205) 397-2397 BIRMINGHAM, ALABAMA 1-877-373-3660

# FREEDOM COURT REPORTING

Page 416

3:15,21 30:14
191:22
**procedures** 56:9
56:21
**proceeded**
245:11
**proceeding**
206:15,16
**process** 27:11
72:16 101:16
212:8 213:15
217:17,18,19
235:7
**processed**
189:15 385:17
**processes**
101:13 113:1
**produced** 85:19
116:14,20
136:5 154:1
237:16
**production**
38:16
**proficient**
205:12
**program** 35:16
96:15,20 216:7
**programers**
96:16
**programmers**
98:8,12
**progress** 134:5
134:12
**promoted** 39:4
74:18 300:22
**promotion-type**
39:5
**pronounce**
348:19
**pronouncing**
9:18
**proper** 260:17
276:12 303:2
**properly** 245:10

**prosecutor**
201:12 203:16
203:19
**prospective**
230:17
**Protective** 5:19
**protocol** 222:7
**provide** 11:15
20:4 163:16
**provided** 3:14
3:20 7:8 48:12
50:2 51:21
338:7 385:1
**providing** 332:5
335:9
**province** 291:3
**public** 63:14,21
64:23 75:14,16
109:21 111:16
111:21 114:11
117:6 118:5,9
118:10,12,16
119:3,16 120:5
144:3 166:19
169:10 176:11
203:16 215:16
281:15 282:2
331:13 332:22
333:2,7,11,19
334:6,11,12
336:20 337:8
347:6,11
**published**
218:20
**pull** 192:13
310:5,18
311:14 376:5
**pulled** 218:22
379:22 384:18
**purely** 320:16
**purpose** 3:14
23:12 351:13
**purposes** 220:22
**pursuant** 1:16

3:5
**put** 12:21 20:14
51:2 60:19
97:20 115:4,5
146:7 177:21
180:1 190:1
255:3,12 262:7
272:20 286:6
306:14 320:23
321:5 323:9
338:15 348:2,8
352:21 362:9
363:22 375:19
376:15 377:5
377:17 378:23
379:4,19,20
383:7,9,11,12
384:13,21
**puts** 176:14
**putting** 319:13
321:10 323:1,6
324:18,22
325:2,4 352:18
375:6 376:13
376:22 377:21
**puzzled** 26:11
**p.m** 386:3

## Q

**qualified** 50:12
**quality** 131:6
**quarter** 165:2
273:1
**question** 5:13,14
25:2,14 57:8
57:11,18 60:18
61:8 63:23
68:13 77:5
96:3 97:17
103:8 113:18
122:7,8 130:8
134:6,9 136:20
149:11 153:8
160:17 172:20

174:9 177:18
183:1 187:2
190:22 192:14
199:7,11 210:9
216:12 217:12
233:19 234:3
240:19 253:6
258:9,11 279:8
279:23 291:2
304:9 315:14
316:21 321:16
326:16 328:12
335:6 338:13
354:4,10,14,15
355:4 356:3
357:6 362:18
366:15,20
367:1,3 374:5
375:10 376:8
383:6
**questioned**
153:10 158:5
158:16,19
159:1 171:23
172:9 186:13
186:17 196:23
197:2,7,9,15
199:2 200:13
219:8 220:3,4
220:6,8,10,12
220:13 292:15
351:8 365:23
366:2 369:19
369:20,21
**questioning**
126:14 158:15
173:7,9,17
198:8 207:22
368:17,22
**questions** 3:10
3:11 4:13
13:14,18,22
29:21 31:18
32:2,20 57:13

68:15 98:5
119:6,8 125:23
129:21 130:2
131:1 155:4,13
156:2,10,16
160:14 161:14
183:18 195:22
210:5 230:2
240:14 280:3,5
280:7 303:10
314:7 326:18
341:11,18
342:13 349:11
349:16 355:14
355:15 369:23
380:6 383:1,3
**quick** 84:21
279:23
**quit** 259:20,21
259:21 260:1
261:12 274:1
**quite** 21:17
65:17 71:5
165:3 194:21
210:21 237:7
329:6 372:3,7
**quote** 64:2
**quoting** 64:9

## R

**race** 276:21
288:16,22
289:1,16 304:1
306:7 325:17
**race-based**
230:16
**racial** 325:15,16
**radio** 216:3,6,8
216:9
**raise** 23:14
176:3 235:18
**raised** 199:6
200:3,4
**Ralpeje** 9:18

# FREEDOM COURT REPORTING

110:16 115:10
115:14 117:2
118:1 119:20
123:4,7 126:2
127:22 157:20
158:18 159:21
266:15
**rank** 53:19
**rankings** 232:1
**rare** 248:1
**rate** 49:10
**rated** 166:16
**rationale** 366:16
367:2
**Ray** 153:20
340:6
**reach** 214:2,6
**reached** 271:10
**read** 4:1 130:8
130:13 131:10
181:19 195:11
195:12 196:14
219:5 361:14
362:3
**reading** 130:5
130:19 134:14
134:16,17
136:2 224:1
234:14 235:1,3
237:16 293:5
363:2
**real** 275:15
**realization**
112:12
**realize** 113:11
**really** 34:2 77:6
78:5 89:6
104:7 166:13
204:5 232:18
260:10,19
261:10 269:7
283:1,5 286:11
296:8 304:15
307:4 311:16

313:8,14
**Reask** 258:11
**reason** 17:21
60:18 70:4
145:7 149:6
150:15 157:6,9
160:11 200:11
213:8 215:9,10
275:18 284:23
301:10 316:1
319:21 320:3
329:8 335:12
358:22 361:16
366:15,16,19
367:1 377:17
378:7 379:3
**reasons** 266:4
**recall** 38:2 53:3
53:10 55:14,18
55:21 56:12
64:6,14 73:17
73:18 84:3
86:22 94:15,19
94:22 95:5
103:12 110:7,8
112:19 113:21
119:2 126:11
126:20,20
129:12 133:22
134:11,13,14
142:22 143:2,4
143:13 144:14
145:15 146:19
147:4 148:7,21
149:14 150:7
150:11,14
155:8 156:1,2
157:16 162:18
164:3 166:13
166:14 173:22
186:8 197:6
199:9,13 200:7
203:4 206:21
225:2 231:15

249:22 260:20
264:1 274:12
275:3,8 286:10
330:9 332:4
334:5,8,15
358:21 361:14
361:15 365:16
365:18 380:21
385:4,6,12
**recalled** 249:19
**receipt** 100:13
100:13
**receive** 14:4
37:8 55:8
184:13 225:17
325:4
**received** 56:2,7
56:20 57:9
60:14 64:11
79:1 110:1,11
110:22 126:13
133:8 146:14
152:3 189:7
234:7 253:19
280:23 281:18
303:17
**receives** 101:7
**receiving** 56:12
75:14 115:6
143:13
**recess** 85:1
130:21 162:23
209:22 250:18
280:12
**recognize**
115:12 128:9
132:20 145:22
165:10,12
184:10
**recollection**
199:18 344:19
**recommend**
114:14
**recommendati...**

86:9 162:14
222:5
**recommendati...**
112:10
**recommending**
86:10
**record** 4:9 5:3
5:18 9:12
13:11 14:14
85:2 107:11
130:23 142:7,8
195:18 196:4
209:21 238:4
254:1 278:20
297:23 301:16
372:9 381:8
**recorded** 297:16
**recorder** 297:1,2
299:19
**recording**
296:22 297:10
297:22
**records** 41:13
74:11 75:11
**recuse** 88:20
**refer** 57:21
100:21 234:6
235:4
**reference**
144:21 166:21
**referred** 336:7
336:17
**referring** 63:19
65:4 96:6
110:16 116:13
116:14 121:4,7
121:15 136:4
231:5 238:4
243:20 244:1
273:6 327:14
333:13
**reflect** 51:17
57:12 320:23
**reflected** 49:22

225:8
**refrain** 224:6,17
**refresh** 12:9
56:5
**refuse** 351:2
**refused** 198:12
233:11 241:8
**refuses** 233:6
**regard** 32:16
120:15 347:13
361:13
**regarding** 5:21
8:18 109:23
112:23 116:6
151:12,23
153:17 166:22
197:21 241:14
261:11 281:4
286:1 302:5
331:15
**regardless**
161:11 233:5
**regards** 32:18
**register** 100:11
232:11,11
**regular** 295:10
314:23
**regulation** 195:3
**regulations**
55:17 184:9
**Rehobeth** 34:20
34:21 35:2,3
**related** 20:9
350:9
**relates** 281:6
**relating** 316:5
**relation** 186:14
**Relations** 144:4
**relationship**
20:5 201:8,9,9
301:20,21
315:21
**relatives** 17:15
18:3

## 367 VALLEY AVENUE
## (205) 397-2397 BIRMINGHAM, ALABAMA 1-877-373-3660

# FREEDOM COURT REPORTING

release 5:21
219:11 244:5,6
released 208:9
214:16 219:22
relevance
240:13 299:9
relevant 196:1,5
relief 290:17
rely 262:10
319:1
remain 78:20
remanded 26:19
28:16,19 29:12
181:18 227:8
remark 363:16
remarks 9:13
remember 21:13
38:13 39:17
40:9,18 52:5,8
52:10 54:4,15
55:16 64:12,15
64:18,22 73:16
74:22 75:2
84:1 86:21,23
90:1 91:5
102:7 103:14
105:7 108:21
112:5,6,15,17
112:20 113:4,6
114:16,18,22
114:23 115:20
116:5,9 117:1
117:16 124:18
126:2,14 127:1
127:2,5,6,8
129:8,11 130:9
131:15,19
132:3 133:20
133:21 136:19
138:18 142:22
143:22,23
144:1,6,11,15
147:19,22
148:21 155:12

155:13 162:12
164:21 166:11
167:21 170:14
172:2 173:7,15
175:14 181:11
186:11 206:7
210:7,10,11
213:11 214:22
220:14 221:13
221:21,23
222:4 233:2
234:14,22
244:11 249:2
250:10 251:7
264:2 270:20
275:9 287:22
289:13 298:16
298:22 300:8
330:8 336:3,14
343:13 349:7
351:6 360:10
360:11,15,17
362:2,4 363:18
385:14
remembers
131:9,12
remind 5:17 6:2
remodeled
170:2
repair 286:7
repeat 246:16
285:9 315:15
rephrase 4:16
25:2 326:18
report 42:11
58:3 105:3,5
123:22 125:12
138:14 154:18
155:2 167:18
202:11,12
242:23 282:11
284:5,7,11
301:1,2,4
reported 42:13

43:10 57:23
75:3 120:17
242:22 276:19
284:9 300:14
reporter 1:17
3:7 4:22
294:13
reporting 60:5
reports 75:15,18
75:19
represent
127:22 322:6,8
322:10
representation
322:21
represented
115:21 118:5
representing 3:3
3:17 277:15
represents 125:3
reprimand 47:9
112:9
reprimanded
46:18 48:6
79:19 150:17
request 348:12
348:13 368:4
369:5
requested 11:11
11:14 271:8
require 36:18
required 37:18
52:7 164:17
182:7 269:6
335:23 336:9
340:11 383:7
requirement
36:19
requires 29:7
114:10
Rescoe 310:22
resent 301:4,7
302:13,13
resented 302:11

resentful 274:6
274:11,20
resentment
275:12
reserved 3:12
resignation
259:15
resolved 286:3
respect 316:11
317:1,13
327:16
Respondent
233:6
response 25:5
53:14 61:6
67:22 81:14
86:5 92:10
124:10 250:14
274:16 278:5
316:21
responses 280:5
responsibilities
47:12 89:15
99:2,5 325:14
responsibility
90:22 91:1
273:22 303:11
responsible
75:13,16 91:8
91:9 93:21
96:1 101:9
rest 68:19
287:23
result 74:1
87:15 127:13
152:8 263:15
293:13 359:21
resulted 127:16
results 284:15
337:14
resume 51:6,10
51:21
retained 6:21
retaliated

288:20
retaliation
289:11,19,23
291:22 292:2
retention 114:15
retired 66:13,14
81:17,18
retirement
293:22
retrieve 211:5
339:10
retrieved 373:8
374:1
return 163:7,8
163:10
returned 93:5
230:4 345:19
returns 7:1
48:13 49:23
163:4,14
revealed 218:16
reversal 226:23
reversed 226:19
review 108:8
129:13 133:8
133:11
reviewed 7:1
11:21 132:1
281:2
reviewing
166:12
revisit 283:12
Rice 39:19
Richard 310:15
Rickey 198:3
215:17,22
216:20 218:20
219:6,12 234:8
235:6,18 236:5
237:9 239:10
239:23 240:2
241:2 285:14
287:6 309:14
309:16

# FREEDOM COURT REPORTING

Page 419

**rifle** 376:4
**rifled** 379:21
**right** 4:1 8:1
 9:15,18 13:7,7
 17:14,23,23
 24:12 30:15
 44:5 62:2
 68:12 74:6,6
 77:7 80:15
 86:16 106:7,7
 106:11 108:16
 124:12 130:7
 130:16 131:7
 137:6 141:19
 142:16 152:15
 153:1 156:12
 160:22 161:21
 167:12 168:2
 169:5 176:17
 179:8 185:3
 190:9,23
 205:16 207:15
 234:1,13,16
 235:13 240:20
 249:7 253:11
 257:10 260:9
 271:9 277:19
 277:19 281:8,9
 286:13,16
 289:17 293:19
 293:20 304:23
 305:18 307:1
 314:4 315:6,9
 315:20 318:10
 319:7,23 320:4
 320:15 322:5
 322:15 324:10
 324:17 329:20
 330:4 334:20
 338:4,6 342:16
 346:22 348:13
 366:23 376:10
 376:23 377:21
 377:22 378:10

378:21 383:6
 383:17 384:2
 384:11
**rights** 111:22
 269:20 290:8
 292:1 306:14
 315:12
**rigid** 257:14,17
**rigorous** 282:9
**Riley** 35:15,21
 39:5,7,21
**rings** 310:16
**Robert** 296:3
**Rodney** 296:11
**role** 97:13,19,22
 159:8 202:13
**Ron** 75:4
**Ronnie** 16:2,18
**roof** 286:8
**room** 59:16
 77:17 122:13
 123:22 162:9
 179:21 202:23
 205:5 220:21
 284:10,12
 298:13 328:4
 367:7
**Rose** 1:9 2:11
**Rose-Gordon**
 4:12
**roster** 83:11
 230:19,23
 233:4 328:11
 328:17
**rotate** 65:15
 66:8 90:14
 100:23 101:1
 168:11 205:13
**rotation** 205:7
**roughly** 21:13
 21:14
**routine** 102:19
**Roy** 75:7
**RSA** 293:22

**Rubin** 144:8
**rude** 297:9
**Rudnick** 310:1
**Rueben** 43:10
**rule** 195:2 222:7
 223:3 251:19
 251:20 254:6
 270:17
**ruled** 183:23
**rules** 3:5,15,20
 55:17 184:9,12
 251:16 372:2
**ruling** 3:12
 196:15 251:14
**running** 299:19
 300:3
**R-A-L-P-E-J-E**
 110:18

_____
**S**
**safe** 375:17,20
**Salvage** 204:22
**sanction** 6:2
**Sandstone** 15:9
 44:19
**Sarah** 89:21
 91:17,22 92:5
 92:20 94:16,17
 168:1 203:13
 204:23 215:4
**satisfactory**
 129:13 133:8
 146:15 281:1
 347:11
**satisfied** 61:13
 61:14 118:4
**Savage** 89:22
 94:20 140:4
 246:3,7
**saving** 278:7
**saw** 113:15
 114:23 140:18
 192:20 195:9
 215:6 236:2

271:3 338:10
**saying** 6:11
 44:22 64:4
 80:6 89:13
 115:11 125:3
 139:4 149:18
 150:7 156:9,23
 157:1 163:11
 167:12 171:6
 172:9 177:5
 200:23 205:7
 219:16 221:13
 256:23 258:4
 259:12 262:3
 266:1 272:14
 272:22 363:4
 366:1 367:5,21
 382:1
**says** 42:7 56:2
 111:7,11
 190:20 331:13
 373:15 376:20
 384:9
**schedule** 96:1
**scheduling** 6:10
**school** 23:20,21
 24:1,2,7,10,11
 34:17,20,23
 35:3,11 38:5
 38:23 39:2
 50:17 212:15
 263:9 305:9
**schooling** 80:9
 80:18
**Schwarz** 52:11
 52:12 54:1
 57:23 59:8
 60:1,6,7,16
 69:10 78:20
 89:1 281:13
 306:18 362:12
**scope** 47:14
**score** 232:7
**second** 112:21

160:4 186:4
 220:4,12 221:8
 221:13 222:2
 223:20 249:14
 280:16 313:22
 342:17 351:7,7
 351:11
**Seconded**
 280:17
**seconds** 307:3
**secretary** 59:4
 73:20 74:7
 75:11 87:19
**section** 34:1
 251:15 290:4
 332:19
**Security** 14:20
**see** 19:21 21:9
 38:7 59:20
 70:23 71:4,7
 73:9 91:10,21
 159:3 160:9
 165:22 166:17
 167:23 179:9
 181:7 186:6,7
 188:1 192:18
 192:21,21
 212:16 229:12
 229:16 232:17
 234:11 239:16
 247:17 260:12
 263:20 269:19
 276:22 277:2
 289:22 299:7
 311:15 318:3
 320:7 321:3
 323:4 343:21
 351:3 361:4
 **seeing** 114:22
 143:23 144:1
 261:17 278:4
 385:5,6,12
**seek** 103:7,10
 104:20 285:11

## FREEDOM COURT REPORTING

seeking 50:7,9
52:8 86:18
seen 6:12,15
143:14 151:7
152:3 161:17
166:11 185:15
219:1 226:9
228:12 236:8
253:21 260:20
260:22 263:23
280:15 296:8
381:13,18
382:2,5
selecting 85:16
selects 218:1
self-employed
18:18
Sellers 2:12
123:19 210:23
270:8 274:10
274:15,20
297:15 301:21
334:23 335:4,9
335:12,17
send 37:23
211:5 370:14
senior 39:2
seniority 254:17
256:4 328:11
328:17,21
sent 6:6 148:4
228:15,17
241:23 270:19
271:4 374:2,9
374:18 377:4
September
21:22 41:21
49:7 50:4,6
116:11,12
sergeant 53:20
53:21,22 74:23
75:2 121:2
122:11 125:13
125:13,22,22

153:20,20
154:18,19
160:2,2 162:13
162:14 198:2
198:15 208:12
208:13,15
214:14 218:15
219:2,4,16
221:2,5 222:1
300:22 340:5,6
350:20
serious 258:5
366:17
seriousness
286:18
servant 340:8
served 8:16
225:13
services 164:9
164:13 337:11
sessions 36:7
set 99:11 202:3,5
220:21
setting 38:17
seven 67:7
shaking 5:1
17:19
shape 164:15
shared 356:10
Shaun 118:21
118:23 119:19
120:7,8 126:5
126:10,17
127:21 282:2,3
sheet 124:6
177:1,7,12,14
180:13,16
222:23 357:7
Shelley 43:10
Sherry 1:16 3:6
she'd 356:3
she'll 253:11
shift 66:21
176:16,21

Shirah 307:15
Shirley 54:9
66:12,12,17
67:21,23 71:23
72:5,7 81:15
81:18
shop 19:10
shopping 314:22
short 234:14
275:6
shortcomings
233:6
shortly 206:6
299:2
should've 158:2
159:21 239:1
267:13 369:14
show 32:14 51:4
52:14 55:21
56:17 60:11
62:5,18 73:4
84:13 105:13
106:10 109:4
121:7 128:5
132:17 143:10
145:18 147:10
150:22 151:21
152:8,18 165:7
184:7,17
185:12 187:11
193:22 206:3
217:15,21
226:8 229:9
232:20 289:15
310:2 332:8
334:19
showed 151:14
222:18 256:15
264:2 272:16
356:21 361:9
361:10,10
showing 6:4
63:19 225:5
228:10 235:7

271:1 333:18
shown 320:20
361:10 363:7,8
show-cause
210:19 211:15
211:16 213:19
214:11 242:15
248:2
Shriners 23:15
Shy 256:11
sic 199:5 361:10
sick 213:3
296:10
side 277:17
312:18 337:23
338:7,14
sign 4:2 33:3
105:21 123:20
124:4 128:14
165:19 176:13
177:23 178:17
179:1,2,8
191:11 250:12
250:15 284:1
335:1,18,23
361:5,8 368:1
382:7,11 383:7
384:7,17,17
signature 55:23
56:18 85:5
105:15 107:15
107:22 132:22
133:13 187:12
187:13 385:19
signed 56:7
107:1 108:14
111:8 124:5
125:16 128:18
146:12 165:21
189:5,6,12
225:19 229:22
253:17 340:12
340:16 382:8
382:15,17

383:9,11,16,19
384:1,14,19
signing 124:1
silent 275:14
similar 6:15
90:12
simply 196:3
single 211:13
331:2
singled 288:21
sir 54:23 346:18
sister 18:21 19:7
20:15 70:17
sisters 18:6,15
sisters-in-law
20:12
sister's 314:19
sit 178:3,9
179:15 245:3
305:10 319:5
363:10
site 216:16,17,19
218:22
sitting 82:23
117:20 274:15
368:19
situation 67:9
158:11,23
228:4 235:19
252:21 260:3
265:15 273:23
356:16 369:15
situations
134:23 249:6
six 67:7 132:10
165:2 279:21
Sixth 2:9
Sizemore 18:12
19:12 22:20
skills 332:21
333:1,10
small 46:9 49:18
65:13 66:22
204:17

# FREEDOM COURT REPORTING

Page 421

| | | | | |
|---|---|---|---|---|
| **Smith** 10:3 | 30:8 49:8 63:9 | **speaking** 118:17 | 38:22 53:3 | **stay** 77:23 78:7 |
| 74:17 75:6 | 70:19 97:18 | 135:18 318:2 | 55:11,15 70:23 | 78:18 334:16 |
| 86:2 | 149:10,13 | 331:22 | 71:2,8 92:21 | 350:1 369:2 |
| **Snell** 307:11,12 | 160:2 174:10 | **Spears** 308:15 | 96:13 97:8 | **stayed** 78:9 |
| **sociable** 275:15 | 223:10 249:11 | **special** 96:19,20 | 101:14 161:23 | **staying** 354:23 |
| **social** 14:20 | 249:16 281:11 | **specific** 68:16 | 162:6 170:15 | **stemmed** 156:4 |
| 22:21 | 296:16 304:15 | 90:21 110:8 | 198:8 200:8,9 | 156:16 |
| **socialize** 69:23 | 311:4 315:15 | 144:17 233:23 | 230:15 235:12 | **step** 87:17 |
| 71:10,16 72:9 | 321:17 322:1 | **specifically** 90:2 | 273:2 319:8 | 313:22,23 |
| 305:1,19 | 326:17 327:6 | 90:5 132:3 | 366:8 371:18 | 314:1 |
| 314:23 315:12 | 328:19 345:5 | 144:20 150:11 | **starting** 330:3 | **Stephen** 170:20 |
| 315:20 | 353:22 354:22 | 269:15 356:13 | **state** 1:18 3:8 | 171:20 173:18 |
| **socialized** | 355:17 357:5 | **specificity** 332:5 | 11:12,13 13:10 | 173:20 174:16 |
| 314:17 | 365:5 366:1,18 | **speculating** | 36:19,20 50:16 | 186:15,19,22 |
| **sold** 75:15 | **sort** 23:15 33:6 | 380:18 | 50:20 51:1 | 187:21,21 |
| **solely** 28:20 | 35:19 38:2 | **speculative** | 68:11 98:14,15 | 194:1 197:3,23 |
| **somebody** 20:6 | 46:23 91:12 | 373:22 | 126:6 262:11 | 222:19,21,21 |
| 90:15 101:11 | 98:7 169:14 | **speech** 290:12 | 268:16 286:4 | 223:17 228:5 |
| 180:22 198:4,7 | 182:18 196:22 | 291:23 305:4 | **stated** 13:13 | 318:5 357:22 |
| 217:15 251:8 | 218:11 238:3 | **speeding** 20:21 | 117:23 118:3 | 365:1,3,7,15 |
| 252:22 256:11 | 247:3 255:21 | 99:23 286:1 | 153:11 186:9 | 365:21 366:13 |
| 256:19 258:17 | 264:8 277:23 | **spelling** 237:4 | 192:9 223:6 | 380:13 |
| 269:13,18 | **sought** 103:6 | **spend** 67:1 | 230:4 243:1 | **stepping** 276:7 |
| 305:13 315:8 | **sounds** 119:11 | 204:15 | 282:12 287:10 | **Steve** 309:5 |
| 336:17 337:12 | 310:21 311:11 | **spoke** 135:22 | 292:13 316:15 | **Steven** 311:20 |
| 346:5 347:20 | **southern** 1:3 | 212:17 | 319:19 334:22 | **Stewart** 97:23 |
| 348:12 350:23 | 17:16 | **spoken** 339:6,11 | **statement** 64:1 | **sticky** 250:22 |
| 363:20,21 | **so-and-so** | **sports** 24:3,5 | 131:12 209:9 | 251:11 254:2 |
| 377:4 379:15 | 119:18 | **St** 169:5,18 | 372:21 | **stipulate** 279:4 |
| 379:21 | **So-called** 142:10 | **stable** 74:5 | **statements** | **stipulated** 3:2 |
| **somebody's** | **space** 169:16,20 | **stack** 178:7 | 32:15,16 126:5 | 3:16 |
| 217:13 | 169:23 170:2,5 | 180:7 245:5 | 150:9 159:4,5 | **stipulation** 1:16 |
| **somewhat** 23:7 | 328:3 | 379:15 | 362:9 | **STIPULATI...** |
| **soon** 45:14 | **speak** 4:5,23 | **staff** 37:4 | **states** 1:1 63:18 | 3:1 |
| 262:9 | 31:4 57:15 | **stain** 8:13 | 319:4 332:19 | **Stokes** 198:3 |
| **sophistication** | 63:13 120:14 | **stains** 8:10 | 358:2 | 215:17,22 |
| 29:8 | 148:1 151:11 | **stand** 311:14,17 | **stating** 134:11 | 216:20 218:20 |
| **Sorrell** 66:4 | 189:15 212:18 | **standpoint** 88:8 | 134:13 256:20 | 219:6,12 234:8 |
| **Sorrells** 54:9 | 269:1,20,21 | **stands** 385:14 | 283:23 293:1 | 237:9 239:11 |
| 66:5,6,16 | 270:4 273:17 | **star** 339:15 | 358:10 363:2 | 241:2 285:14 |
| 67:14 68:7 | 275:12 278:9 | **start** 36:13 | 363:11 | 287:6 309:14 |
| 69:14 78:7 | 290:10 305:11 | 38:21 345:20 | **station** 218:23 | 309:17 |
| 259:22 260:14 | 305:13,19 | **started** 21:19 | **status** 194:22 | **stood** 27:10 |
| **sorry** 15:17 23:8 | 311:3 332:1 | 24:11 36:12 | 321:14 325:10 | **stop** 57:5 65:21 |

## 367 VALLEY AVENUE
## (205) 397-2397 BIRMINGHAM, ALABAMA 1-877-373-3660

# FREEDOM COURT REPORTING

234:11 241:17 319:1
store 287:6
stories 77:12,14
story 77:16 337:23 338:8 338:15 362:5
Strake 171:7
strategy 207:10
street 1:19 2:4 24:16 70:17 76:13 269:19 270:5
streets 176:12
stressed 275:21
stressing 144:4
strike 26:11 102:15 103:8 157:10 188:9 191:4 223:9 288:2
striking 357:21
strong 363:20 363:21
struck 186:21 187:23 188:5 189:17 253:19 359:13
Stuart 98:10
stuff 11:2 48:15 199:3 200:8 201:5 237:19 238:1 279:11 290:18 303:19 309:9 311:8
subject 144:3 268:17
submit 270:9
submitted 284:4 335:14
subpoena 202:1 202:2,6
subpoenas 59:17 99:11

subsequent 352:8,11,17
subsequently 213:17 338:10 353:12
substance 13:17
suddenly 344:15
sue 2:7 4:10 150:6 156:19 157:3 252:9,19 252:23 271:9
sued 30:19 31:2 82:23
suggest 343:9
suggestions 113:2
suggests 57:8,18 321:4
suit 253:14
Suite 2:4
summarily 353:9
summary 137:17
summer 39:1
summoned 263:14 273:5 273:15
sun 278:21
Sunday 212:15 212:21,23 213:2 305:8,8
supervise 138:11 233:7,8
supervision 260:17
supervisor 39:16,18 40:9 40:18 42:4 43:9 54:3 60:7 64:3 69:9 74:12 75:7 89:9,11 96:7 107:19 138:15

138:23 144:22 146:18 164:4 165:22 167:11 167:14 202:16 230:10 239:6 277:2 302:8,19 305:14,22 315:6
supervisors 276:8,13
supervisory 202:13
supper 314:18
Supply 40:21,23
support 6:23 11:20 194:5 207:12 231:21 232:19 257:3 270:10 288:10 291:8,12 304:1 304:18 306:5 307:6
supposed 125:12 176:1 176:22 180:3 191:16 199:8 200:5 202:5 209:16 215:2 227:23 228:3 242:10 383:16
sure 5:11,16 9:20 12:6,8 14:12 17:2 21:18 32:5 33:2,6,21 36:17 38:20 40:5,19 41:8 41:10,12,13 43:21 50:19 52:7 53:9 54:3 56:6 60:2,4 61:22 65:21 66:14,15 69:3 71:17 72:20,22

73:17 74:2,3 75:1 76:3,6 78:10 81:17,18 83:3,10,12,17,19 83:22 84:7,8 86:20 87:2,4 89:6 92:2,3 93:8,22 95:2 97:8,9 98:2 101:23 102:4,7 105:6 117:16 119:2,16 120:23 132:1,8 132:10,11 138:10 139:3 139:23 140:3 140:14,22 145:14 155:8 158:22 159:2,2 159:7,16 161:23 162:5,7 164:20 165:3 166:14 168:14 170:18 172:3,4 173:14 178:10 184:11 186:9 194:21 197:12 197:14 202:6 206:6 213:10 217:21 224:21 228:16,18 231:10,12,15 231:19 233:3 233:18 237:18 239:8 243:5,7 244:11 246:3 247:9 248:15 249:23 255:20 255:22 256:8 258:19 259:2 260:18 265:18 270:12,19 271:7,14 273:2 276:1 289:21

289:23 290:3 293:18,19 294:18,22 295:19 297:6 297:19,21 298:19,21 300:13 304:3,9 304:17 307:21 308:4,8,8,13 308:17 309:7 309:10 310:3,6 310:18,23 311:16,19 312:1,2,15 313:5,10 324:13 328:7 328:13 329:6 330:5,12 334:13 337:17 338:18 340:11 341:9 343:13 344:13,14 345:15,15,22 346:1 349:4,6 349:7 363:6 365:18 370:10
surprised 163:20
surrounding 51:1,2 155:17
suspected 370:6
suspended 147:8 198:18 198:20 200:12 212:19 324:2,5 324:11,15 344:16 345:5,7 345:10,14
suspending 274:7
suspension 152:10,13 164:2 198:5 201:3 219:10

# FREEDOM COURT REPORTING

| | | | | |
|---|---|---|---|---|
| 273:4 274:2 | take 4:22 5:8,9 | 345:21 348:23 | 239:20 247:1 | 177:15 191:23 |
| 275:13 285:11 | 5:10,12,15 7:2 | 349:3 352:11 | 250:19 252:10 | 192:12 194:8 |
| 285:12 345:20 | 11:17 19:16 | 353:4 369:15 | 252:11 253:8 | 199:15,19 |
| swapped 204:9 | 20:11 27:6 | talked 29:18 | 254:11,12 | 206:5 208:11 |
| swear 90:8 | 35:9 36:10 | 30:13 47:1 | 257:17 259:18 | 212:22 216:11 |
| 175:17 176:3 | 52:16 62:8,20 | 55:12 109:23 | 261:1,19 | 217:10 218:3 |
| 177:16 318:12 | 66:9,11,17 | 147:5 157:20 | 268:21 272:8 | 218:10,12 |
| swearing 59:11 | 67:3 72:18,22 | 159:18 195:8 | 283:15 285:14 | 219:3 221:17 |
| 191:5,11 | 80:18 84:21 | 213:10 215:1,2 | 287:1 297:8 | 222:8 234:4,17 |
| 253:18 | 90:7 98:16 | 215:4,7,9,10 | 304:7,16 | 235:2 239:19 |
| Swedish 19:13 | 99:17,20 100:8 | 220:2 221:20 | 328:14,17 | 241:5 244:22 |
| 38:9 | 101:13,17 | 222:1,19 | 338:3,21 | 249:18 250:23 |
| Switching | 102:15 104:4 | 223:18 226:1 | 344:19 355:16 | 252:18 262:10 |
| 105:12 | 160:1 162:20 | 228:19 264:10 | 364:19,20 | 264:5 293:12 |
| swore 360:9 | 169:13 177:18 | 265:17 269:7 | 365:8,21 | 304:23 305:12 |
| 384:19 | 177:22 179:5 | 270:14 275:20 | talks 113:12 | 305:18 311:16 |
| sworn 4:4 32:6 | 180:12 193:8 | 276:4 282:1,5 | 114:6 | 315:7,18 |
| 32:15,16 176:1 | 218:9 228:3 | 285:7 286:23 | tape 297:1,2,10 | 317:21 331:21 |
| 178:14 179:12 | 229:11 268:10 | 287:8,9,11 | 299:19 301:16 | 334:10 335:20 |
| 180:21 189:14 | 273:21 279:8 | 306:22 307:10 | taped 32:21 | 342:7,13 343:6 |
| 361:1,6 383:14 | 279:12,21 | 307:14 309:3 | 159:5 219:23 | 343:20 344:9 |
| 383:22 384:2 | 280:10 288:19 | 309:15 313:19 | Tarael 311:20 | 344:12 346:5 |
| system 50:17 | 297:12 302:11 | 327:11 331:15 | task 166:18,18 | 347:10 349:10 |
| 51:13 96:10,12 | 342:15,15 | 339:8 344:20 | tasks 96:2 | 352:3 356:8,13 |
| 97:9,11,15,20 | taken 1:15 3:4,6 | 348:21 350:2 | tax 7:1 11:9 | 358:9,12 |
| 98:3,4,7 | 11:3 31:16 | 356:17 365:3 | 48:13 49:23 | 367:13 368:9 |
| 100:16 101:3 | 50:21 82:13 | 377:16 | 163:4,8,10,14 | 370:14 378:16 |
| 101:18,20,20 | 115:8 127:12 | talking 21:20,21 | technology | 378:20 |
| 102:17,22 | 199:8 200:6 | 24:6 25:9,15 | 96:21 | telling 66:19 |
| 189:15 205:8 | 238:16,19,22 | 29:2 46:21,21 | telephone | 94:12 131:15 |
| 236:23 238:10 | 239:2 243:9 | 68:18,21 69:8 | 343:20 | 168:18 183:2 |
| 238:13 244:18 | 297:11 300:4 | 69:12,19 71:23 | tell 14:9 21:11 | 188:8 193:10 |
| 329:23 330:3,6 | 342:2,6 | 83:14 92:18 | 36:2 65:11 | 193:17,19 |
| 330:14,16 | talk 5:23 102:1 | 93:4,9,10 | 82:17 86:8 | 194:15 201:20 |
| 357:4,14 | 116:4 118:7 | 101:22 116:4 | 90:4 99:9 | 208:3 244:20 |
| 359:19 378:2 | 122:18 208:16 | 131:20 135:3 | 105:17 117:1 | 254:23 255:20 |
| 383:14 384:14 | 212:11,13 | 135:12 136:16 | 120:7 122:22 | 261:18 264:3 |
| 384:21 | 213:8 214:20 | 137:8,11 | 123:3 147:22 | 267:15 312:19 |
| Systems 39:23 | 215:3 216:8,9 | 139:14 141:12 | 148:11,22 | 340:13 345:1 |
| | 221:8 232:6 | 141:20 146:21 | 149:1,5 155:18 | 364:5 370:19 |
| **T** | 235:15,19 | 151:10 168:1 | 156:8 157:2,5 | ten 166:18 |
| table 5:13 | 269:8 275:19 | 171:11 205:15 | 159:7 162:11 | 176:20,21 |
| 182:13 | 287:14 305:11 | 207:9 222:12 | 162:18 175:6 | 177:12 324:2,5 |
| tablet 13:1 | 339:1 341:17 | 230:14 232:16 | 175:12 176:6 | 324:12,15 |

## 367 VALLEY AVENUE
## (205) 397-2397 BIRMINGHAM, ALABAMA 1-877-373-3660

# FREEDOM COURT REPORTING

**tend** 291:11
**tenure** 57:17
281:7,8,13
346:21 347:18
**ten-day** 152:10
**term** 259:16
345:3
**terminate**
225:14 266:4
**terminated**
104:1,10
141:18,22
142:1,3 171:13
185:5 200:12
205:22 213:5,9
259:14 260:5
260:14,16
261:3,6,7
271:18 288:15
317:20 324:18
325:2 327:12
345:1,4 353:13
**termination**
8:18 9:5 12:4
25:21 26:8
27:2,10,18,19
29:1,16 171:10
181:13 196:17
225:22 226:3
226:13 227:13
238:2 251:4
260:23 271:20
293:13
**terms** 92:17
128:21 182:6
214:19 331:1
**test** 36:6 72:18
72:22 351:1
370:8,11,14
**tested** 56:23
**testified** 4:6 52:2
65:7 106:20
109:13 115:6
184:15 188:4

194:9 206:19
213:4 233:17
256:12 266:6
266:13 280:1
283:5 285:18
287:5 314:7
317:16 339:18
341:4 350:15
360:5 376:12
381:2
**testify** 32:13
166:10 183:16
206:14,17
359:2,3
**testifying** 214:14
374:13 375:9
**testimony** 31:12
31:14 32:6
118:15 124:13
125:5 131:18
131:22 157:8
194:5,12,19
206:13 243:8
252:17 253:2
257:2 268:3
277:12 280:4
281:17 284:16
285:2,10
287:14 317:12
319:7,12
334:22 344:6
357:19 358:3,4
358:20,21
360:2,6 361:13
377:3,11 379:6
379:8,21
**testing** 56:10,21
370:5
**tests** 50:21
**thank** 9:22 69:6
73:11 211:23
257:11 279:7
307:13 386:1
**Thanks** 316:14

**theme** 253:14
**thereof** 152:8
**Theron** 9:8
151:13 154:15
313:19 340:4
**thick** 12:22
**thing** 23:16 30:2
38:2 46:23
47:5,10 91:12
98:8 127:14
163:22 169:14
182:18 198:21
218:11 238:3
244:14 247:4
255:21 264:8
268:20 277:23
306:9 318:18
318:20 328:23
333:15 345:23
346:2 350:19
**things** 28:17
50:12 54:18
69:18 71:12
88:7 90:3
102:18,21,23
106:2 134:4
136:22 187:4
202:9 204:17
204:17 208:5
235:21 239:23
249:8,22
255:20 257:20
263:12,13
266:7 283:7
286:5 299:1
302:4 318:23
323:5 370:4
371:3 373:18
**think** 5:4 11:18
20:8 37:13
49:7 50:17
57:17 61:19,21
66:12 69:5
74:4 83:10

86:20 88:19
92:16 102:4
105:9 106:20
109:13 110:21
110:23 114:3
115:7,11
116:10 131:18
131:21,23
138:9 143:3
157:21,22
158:12 163:23
164:2 193:5
194:4,11 195:9
196:8 197:5,6
197:12 201:19
205:10 206:18
206:19,20
207:15 212:12
213:17 214:21
217:5 231:9,9
231:11 232:10
233:21 243:6
249:6 252:5
254:8 257:19
258:6 265:4,17
266:11 267:5,8
267:10,12,15
272:19,23
275:4 277:16
278:16 281:6
282:1 283:4,10
283:14 285:7
287:10 291:10
292:3,23
293:10 294:12
299:23 300:2
300:11,18,19
300:23 304:22
306:22 307:1
307:10,18
308:2,4,8
309:6,8,12,12
309:16,22
312:7,9,23

315:9 316:4,21
317:16 318:3
319:4,12 329:8
330:6 334:22
335:9,17
339:18 341:14
342:6 344:13
347:22 348:6
350:15 351:7
355:2 364:23
364:23 368:5,5
370:12 371:3,9
371:10,21
378:19
**third** 111:5
186:3
**Thirty** 248:14
**Thomas** 54:9
66:12 67:21,23
71:23
**Thompson**
81:15 309:11
**thorough** 190:6
**thought** 52:2
124:13 141:20
191:12 198:10
279:16 316:7
355:16 365:5
370:20
**thousands**
248:11 385:15
**threatening**
135:19 274:3
**three** 18:6 21:9
21:13 36:12
42:18,20 43:20
45:6 102:5
118:13
**throw** 368:15
**thrown** 267:11
**Thursday** 59:21
**tick** 178:6
**ticket** 20:19,20
100:1 101:7,8

## 367 VALLEY AVENUE
## (205) 397-2397 BIRMINGHAM, ALABAMA 1-877-373-3660

# FREEDOM COURT REPORTING

Page 425

| | | | | |
|---|---|---|---|---|
| 171:23 173:9 | 380:11 381:6 | 89:20 91:4,7 | 298:19 300:12 | 120:19 123:1 |
| 173:11,12 | 382:12,18 | 92:18 93:8 | 302:8,9,10,18 | 123:23 124:2 |
| 175:15 176:1,4 | 383:7,16,19 | 94:2,17 95:20 | 308:5 315:2,11 | 144:20 148:2 |
| 176:18 177:11 | 384:1,3,13,20 | 96:4,11 101:6 | 319:22 324:9 | 148:12 149:1,2 |
| 177:18,22 | 384:23 385:5 | 102:15 103:19 | 324:17 335:22 | 149:3 150:4,5 |
| 178:10,17 | 385:12,14 | 104:5 107:2 | 340:23 341:16 | 154:18 155:21 |
| 179:8 180:14 | tickets 59:12 | 108:5 116:5 | 341:21 342:2 | 156:6,11,13,17 |
| 180:23 181:7 | 99:14 101:9 | 117:3 118:17 | 343:6 345:6,9 | 157:2,17 |
| 182:22 186:14 | 176:8,20,21 | 119:1 123:23 | 351:7,8,11 | 172:19 175:5,7 |
| 186:19,22 | 177:3,12,14 | 129:4 130:5 | 360:21 362:22 | 182:3 190:5 |
| 187:3,22 | 178:1,7 179:13 | 134:19 138:15 | 366:10 371:12 | 191:8 192:8,12 |
| 188:22,23 | 180:2,6,9,16 | 139:3,14 | 373:16 375:4 | 193:18 194:5 |
| 189:19 190:2 | 187:17 188:21 | 144:23 147:7 | 375:13,18,19 | 198:21,22 |
| 190:16 191:1 | 189:8,10,13 | 160:4 161:18 | 376:14 377:13 | 201:22 206:4 |
| 191:10,12,13 | 191:5,18 192:6 | 168:22 173:5,6 | 378:23 | 208:11,23 |
| 191:14,15,19 | 253:19 318:13 | 173:15,17 | times 21:8,9,13 | 213:5 215:14 |
| 191:23 192:2,5 | 318:23 319:6,8 | 175:21,21 | 42:20 43:1 | 219:9 221:18 |
| 192:9,11,13 | 359:22 373:6,8 | 177:11,19,23 | 71:6 88:19 | 222:3 224:14 |
| 193:23 194:6,7 | 373:16 374:10 | 178:3,9 179:6 | 100:23 161:17 | 224:17,18 |
| 194:10 195:3 | 374:18 375:17 | 179:15 180:7 | 178:2,9 181:6 | 231:22 232:4,6 |
| 197:4,17,19,20 | 376:2,5 377:3 | 185:4 189:9 | 195:8 199:14 | 232:22 235:20 |
| 197:23 198:23 | 378:1 379:15 | 198:18,23 | 201:19 212:18 | 236:6,9 239:8 |
| 199:8 200:6 | 379:19 381:2 | 199:14 201:13 | 220:7 240:7 | 242:5 245:18 |
| 209:14 222:20 | 382:15 383:13 | 203:18,20 | 250:2 266:20 | 248:22 250:3 |
| 222:22 253:18 | 385:15 | 204:15 205:17 | 302:3,20,21 | 252:7 253:12 |
| 253:20 286:2,5 | ticks 176:14 | 209:2 220:3,4 | 306:10 375:18 | 253:13 256:14 |
| 286:6 318:9 | till 58:8 | 220:12,13 | 376:13 380:19 | 257:4 260:7,8 |
| 319:2,3,9,16 | Tim 97:23 98:10 | 221:4,8,14 | 384:15 | 260:13 261:12 |
| 319:20 320:1,5 | 309:19 | 222:2 223:2 | tired 264:15 | 261:15,21,23 |
| 320:8,12 | time 3:11,12 | 233:23 234:2 | title 38:14 89:2 | 262:19 263:5 |
| 348:21 350:2,3 | 36:15 38:8 | 235:20,22 | 167:11 242:12 | 263:16,17 |
| 350:5,9 358:2 | 45:11 47:11 | 239:7,22 | 242:14 292:4 | 265:8 268:7 |
| 359:14,18,20 | 48:9 49:3 | 241:13 244:3 | titles 89:11 | 269:15,21 |
| 360:3,6,8,11 | 51:12,19 52:13 | 244:15 246:22 | today 4:13 5:10 | 271:22 272:4 |
| 360:18,21 | 53:11 54:8,13 | 247:10,11 | 6:6,7,19 7:3 | 275:23 279:20 |
| 361:4,5,22 | 55:14 58:15,21 | 248:18 257:19 | 11:21 13:2 | 279:20 283:18 |
| 364:20,21 | 60:3 63:12 | 259:4 266:18 | 76:10 85:20 | 287:7 290:10 |
| 365:5,7,15 | 64:15 65:14,20 | 266:22 267:6 | 188:8 356:11 | 309:16 312:11 |
| 366:13 373:17 | 67:9 68:16,22 | 268:9 277:22 | 358:3 360:15 | 312:13 313:16 |
| 374:2 375:1,3 | 69:8,12 71:11 | 279:4,20 | 360:17 375:9 | 317:17 321:1 |
| 375:13,14 | 74:17 76:19 | 280:20 284:18 | togethers 314:21 | 329:12 335:17 |
| 376:14,16,21 | 77:3 80:14 | 284:21 289:9 | told 42:20 47:5 | 337:11 341:12 |
| 377:5,14,15 | 82:2,10 83:19 | 289:10 295:19 | 103:3 104:11 | 344:2,6 345:17 |
| 378:6,8 379:1 | 83:20,22 84:21 | 296:20 297:2 | 104:12,14 | 345:17,22 |

# FREEDOM COURT REPORTING

Page 426

| | | | | |
|---|---|---|---|---|
| 352:22,23 | transfer 180:13 | Troy 169:4,18 | turn 161:13 | tweak 102:21 |
| 358:14 363:7 | 230:6 | trucking 40:15 | 167:18 192:13 | Twenty-one |
| 367:23 370:1 | transferred 98:4 | true 191:7 281:5 | 264:9 | 49:15 |
| 378:6 | transmittal | 362:14 363:22 | turned 76:12 | twice 220:8,9 |
| tolerable 257:14 | 176:13,15 | 364:4 | 189:11 286:20 | 245:2 |
| tone 112:12,15 | 177:1,6,12,13 | trust 178:12 | Turner 66:3,16 | two 15:14 16:11 |
| 303:14 368:21 | 177:23 178:2,5 | truth 4:5,5,6 | 67:18 70:3,22 | 45:4 49:1 |
| Tonya 75:20 | 178:11,13,15 | 193:14,18 | 81:6,10,19 | 54:14 59:19 |
| 259:5,6 327:15 | 179:3 180:13 | 194:15 | 89:21 95:6 | 77:13,14,15 |
| 327:17 328:8 | 180:16 181:2 | truthful 280:5 | 117:12 119:22 | 83:11 102:5 |
| 328:11,14 | 181:14 186:18 | 358:23 359:2 | 120:17 123:9 | 113:23 118:9 |
| top 108:14 111:7 | 186:23 187:11 | 360:7 361:17 | 126:22 140:2 | 121:12 160:5 |
| 184:18 | 187:15,20 | truthfully 4:18 | 167:23 172:1,7 | 174:7 187:4 |
| torn 179:1 | 188:20 189:4 | 13:19 | 172:18 174:1,6 | 201:17 206:8 |
| totality 227:15 | 190:11 192:10 | try 46:11,20 | 174:12 | 208:5 223:6,11 |
| 227:22 | 222:23 223:7 | 69:6 81:19 | 191:7 192:2,12 | 223:14 228:19 |
| totally 45:7 | 223:20 228:4,6 | 131:3,5 135:7 | 197:16,21 | 230:16 232:12 |
| 373:21 | 253:18 319:6,9 | 181:3,5 213:3 | 198:18 199:7 | 243:16 244:2 |
| totem 328:23 | 321:11 356:21 | 234:11 291:7 | 200:5,11 | 244:12,13 |
| touch 375:21 | 356:22 357:7 | 334:16 339:10 | 205:17 207:11 | 247:13 268:1 |
| touched 293:22 | 359:14,18 | trying 9:4 18:3 | 207:16,20 | 268:18 301:22 |
| towed 148:9 | 360:19 381:8 | 29:10 50:17 | 208:9 209:19 | 307:2 316:15 |
| town 41:17 | 381:13,18 | 58:13 61:16 | 210:1,13 212:4 | 325:19 326:14 |
| 42:16 43:3 | 382:6,8,19 | 65:22 88:2 | 212:6,7,11 | 336:11,13 |
| 46:9 47:4 49:6 | 384:18 | 98:21 99:8 | 213:14 214:17 | 373:17 375:12 |
| 49:17 213:3 | transmittals | 101:2 106:1 | 218:17 219:12 | two-story 169:3 |
| 229:2 | 180:2 318:12 | 126:15 129:16 | 220:2 221:16 | 298:14 330:10 |
| track 181:5 | transpires 176:6 | 130:19 137:10 | 222:12 224:7,8 | two-to-three-d... |
| 381:5 | treated 158:8,12 | 149:18 166:10 | 224:10,18 | 46:5 |
| trade 296:14 | 264:6 277:1 | 169:22 177:21 | 259:22 269:2,9 | two-year 28:23 |
| traffic 20:19,20 | 306:6 325:6 | 193:11,13 | 286:4,19 287:3 | 142:2 |
| 30:22 59:12 | 326:8,14,19 | 204:18 215:14 | 304:8 314:9 | type 13:16 22:21 |
| 175:15 186:6 | treating 276:20 | 218:7,16 | 315:19,21 | 23:17 37:8,20 |
| 191:1 198:23 | treatment | 227:19,20 | 316:9 329:11 | 47:8 96:9 |
| 209:13 242:13 | 276:23 281:14 | 235:19 249:17 | 329:14,18 | 155:13 159:3,4 |
| 248:4 | 288:5,12 | 261:16 263:3 | 361:21 364:21 | 171:19 216:16 |
| train 164:16 | trial 3:19 17:22 | 278:14 285:8,8 | 366:8,14,15 | 247:3 295:17 |
| trained 303:7,8 | 99:12 202:3,5 | 299:13,22 | 374:1,9 380:10 | 334:6 357:13 |
| training 35:22 | 247:3 286:6 | 300:5,18,19 | Turner's 269:11 | typed 111:6 |
| 37:2,9,15,20 | trials 91:8 | 301:11 303:20 | 365:13 | 137:7 |
| 55:8,9,10,11 | tried 235:15 | 354:17 370:21 | turning 193:1 | types 75:19 99:9 |
| 102:11,13 | 299:6 357:19 | 371:9 | turns 378:2 | 137:4 |
| transcript 11:22 | tries 213:1 | Tuesday 59:20 | Tuscaloosa 36:8 | typewriter |
| 12:1,13 | trouble 361:19 | tune 98:7 | 81:2,3 | 357:14 |

# FREEDOM COURT REPORTING

**typist** 138:9

**U**

**uh-huh** 5:2
53:14 61:6
67:22 81:14
86:5 92:10
124:10 250:14
274:16 278:5
**ultimately** 26:7
151:21 205:21
**uncles** 19:17
**underlying**
28:22
**understand** 4:15
4:17 5:5 25:16
26:14 27:14
28:4 29:2
65:22 68:14
76:6 88:3 99:8
99:22 104:3
130:1,3,11
131:14 137:11
148:16 150:8
181:19 263:3
276:9 280:19
292:5,11 303:1
315:14 321:13
321:16,20
325:16 326:16
328:6,12,16
335:6 354:4
357:6 366:18
367:4 369:17
376:8 377:7,9
378:4 380:9
**understanding**
13:21 25:14
26:21 29:11
32:5 33:1,18
47:22 58:13
82:17 85:17,18
89:4,5 103:20
104:9 105:17

105:20 106:2
109:16 167:2
172:16 215:12
227:10,21
236:6 276:10
**understands**
258:8
**understood** 4:19
224:9 316:2
347:9
**uneasiness**
275:11
**uneasy** 273:23
274:3
**unemployed**
50:4
**unemployment**
21:5 42:17
**Unfortunately**
114:10
**uniform** 161:17
186:6 253:17
**uniforms** 161:15
**unique** 318:17
**United** 1:1 19:2
24:16 70:17,21
71:18
**University** 36:8
**unpersuaded**
269:4
**unprofessional**
332:2
**unreasonable**
368:4 369:3
370:12,20
**unsatisfactory**
110:2,12,23
166:17
**upheld** 26:8
27:1,19 29:15
226:3 227:12
**upholding**
226:13
**upped** 43:16

**upset** 345:12
**upstairs** 77:19
117:5 169:8
179:21
**use** 298:4 331:6
**useful** 316:10
**UTC** 187:15
190:10 191:3
359:13
**utilized** 283:7
**U.S** 163:8,10,14

**V**

**vacancy** 83:6
104:17
**Valarie** 140:4
168:4 204:22
246:3,7 328:6
356:16
**Valarie's** 328:8
328:9
**Valerie** 89:22
94:20 96:4
**variant** 331:1
**vehicle** 148:9
**verbal** 47:1,8
136:1
**verbally** 47:20
48:6 79:20
362:22,23
363:4 364:2
**verified** 384:9
**verify** 189:9
382:17,18
**versa** 319:6
**version** 339:12
339:12 342:3,7
343:23 353:1
**versus** 334:11
**vested** 293:23
**vice** 319:6
**victim** 202:7
237:2
**view** 371:23

372:4,8
**VII** 292:4
**violated** 222:7
290:8
**violates** 306:14
**violating** 195:2
**violation** 33:5
46:16 142:2
176:9 223:3
242:19 290:11
**violations**
242:13
**visit** 343:2
**vocational** 35:10
37:21
**voice** 112:12,16
235:18 303:14
**void** 187:23
188:13 189:18
190:10,20,20
190:23 191:8
191:19 192:2
192:15 194:2,6
223:1 253:20
319:13,23
320:5,10,13,23
321:10,13
356:22 357:7
357:22 359:15
359:17 360:20
376:22 378:17
380:11 381:22
**voided** 186:22
187:3 189:4
190:2,23 191:2
191:12,13,23
192:17,20
194:6,10
319:20 320:7
320:12 322:8
359:13,22
360:18 376:21
378:14 381:7
**voiding** 173:10

189:19
**voids** 190:21
191:15
**vs** 1:8

**W**

**wages** 293:16
295:4
**wait** 163:14
178:23 246:7
249:10 253:5
**waived** 4:1
**walk** 77:20
**walked** 240:1
**walking** 269:19
**Wallace** 40:20
**want** 20:14
29:20 57:22
104:5 183:8,17
193:12,22
230:1 272:2
273:20 305:4
339:9 368:3,14
371:13
**wanted** 6:2
66:19 79:17
106:14 107:5
148:9 149:3
169:13 215:18
256:5 273:19
273:19 274:1
275:19,23
287:13 297:23
301:17 313:4
343:20 346:9
368:12 371:17
376:4 378:6
**wants** 61:10
372:6
**warrant** 148:17
169:14 201:23
235:8,9 236:3
241:16 242:4,8
242:10 243:2,5

# FREEDOM COURT REPORTING

Page 428

243:12 244:16
244:19 245:7,9
249:19,23
250:1,4 268:19
**warrants** 59:13
90:8 137:18
242:16 243:16
244:2,3,14
245:4,5 247:13
247:20 248:3
**Washington**
98:9,12,14,15
**wasn't** 65:18
119:16 137:6
139:10,23
189:3 203:10
204:5 232:2
272:1,18 300:2
302:22 304:15
308:3 331:18
363:7,8 364:4
364:5 367:9
373:17 379:16
383:22
**water** 334:17
**Watson** 42:5,10
**way** 20:2 26:4
46:12 81:19
109:23 113:18
115:11 126:8
133:16 135:22
139:20 152:13
153:6,8 158:4
158:14 167:7
178:16 197:11
201:21 202:11
208:19 230:23
239:3 253:11
255:17 270:18
271:21 274:11
276:17 303:2
320:13 327:4,9
331:15,22
334:11 343:9

365:12 368:17
368:21 369:6
369:17
**wear** 161:15
**web** 216:16,17
216:19 218:22
**Wednesday** 1:20
212:21,23
213:2
**week** 43:20 45:4
45:6,9 49:13
65:15,19 66:10
91:14 267:4
341:17
**weekends** 65:16
**weekly** 203:9
**weeks** 11:17
102:3
**Wendy** 83:17
231:7,14 232:1
232:22
**Wendy's** 83:17
231:10
**went** 22:3,5 26:4
41:3 43:18
49:21 52:2
59:4 63:17
64:5,8 65:8,11
65:18 70:13
78:2,11 79:7
79:10 80:3,4
83:20 85:12
88:1 89:17,18
89:23 93:15
94:5 96:11
102:7 103:2,16
120:19 122:2
123:18 124:14
189:1 192:4,5
198:6,6 206:9
213:11 227:7
234:3 235:23
236:5 265:5
268:23 276:6

277:1,7,13
286:4 295:20
314:15 327:4,9
344:14 362:8
366:9 369:6
376:15
**weren't** 47:2
78:5 80:13
132:7,13 232:2
277:5 286:11
286:14 368:15
368:16
**West** 308:11
**Westbury** 75:5
**we'll** 5:4,9,10
162:20 218:10
218:12 279:4,8
310:5 314:1
384:17
**we're** 4:21 71:5
76:7 78:15
85:2 116:4
142:12 168:1
179:12,12
218:8 272:8
283:15 305:9
307:14 328:14
338:3 354:23
355:3
**we've** 6:10 29:18
30:13 164:2
178:5 179:18
222:22 223:17
226:1 264:10
279:11 281:4
281:15 283:10
283:17 285:9
286:23 287:11
287:15 293:10
298:8 303:19
303:21 306:11
306:22 307:10
313:19 314:20
327:12

**Whatley** 40:11
40:23
**white** 27:9 28:2
28:4,5,13
40:12 226:19
230:18 232:13
254:16 257:15
258:20 259:16
264:21 265:23
268:1 269:2
274:18 326:20
329:15,19
353:16,18,23
354:6 355:5,5
**whited** 377:19
378:12,14,17
**whites** 265:10
326:15
**White's** 26:18
28:8 278:23
279:5
**Wicksburg**
23:21
**willfully** 223:23
224:4
**willing** 51:3
**window** 90:7
99:12 100:2,20
101:1 117:6,9
128:1 148:19
**windows** 148:17
**wished** 100:3
**Wite-Out**
378:18,21,23
**witness** 4:1,4
7:16 8:11,14
12:12 25:12
48:16 97:18
141:19 153:23
161:10 165:18
183:3 187:6
193:16,17
206:20,22
207:18 227:4

228:14 234:23
243:21 249:16
253:7 262:22
263:2 281:9
306:1 308:2
309:12 312:9
371:8 372:16
**witnessed**
318:19
**witnesses** 202:6
202:7 308:20
**woman** 212:15
**women** 14:4
23:10
**wondering**
234:21
**Woodham** 75:7
75:8
**word** 38:1
108:12 188:13
190:7 331:3,6
**worded** 186:12
**words** 177:21
225:2 378:21
**work** 17:6 33:20
38:18 39:22
40:4,11 41:7
41:20 43:18
45:11,20 48:8
51:3 52:2 59:4
65:12 69:17
70:9 73:13
74:5 78:11
79:5,17 87:14
90:7 91:20
93:6 94:7,11
94:14,18,21,23
95:4,7,8,11,14
95:15,21,22
98:2 101:1
102:19 160:9
168:16 205:1
205:11,13
206:3 217:20

## 367 VALLEY AVENUE
## (205) 397-2397 BIRMINGHAM, ALABAMA 1-877-373-3660

# FREEDOM COURT REPORTING

Page 429

231:8 236:13
241:4 273:19
286:8 301:7
314:17 316:2
**worked** 33:15
38:14,15 39:1
39:8,18 49:2
51:13 53:17
58:14 59:7
64:10 67:5
69:15 70:18
76:1 83:18
91:22 94:8
95:2,3 96:10
100:22 103:1
131:17 160:7
161:19 199:14
204:11 282:22
295:5 301:22
326:15 366:11
366:14
**worker** 66:21
113:10
**workforce** 69:21
**working** 10:5
45:3 49:13,20
53:3,11 59:15
59:15 71:8
74:10 78:6
92:22 98:8
99:12 117:3,8
122:11 147:23
148:17 176:16
199:19,21
203:11,12
204:10,15
205:12 232:9
248:17 316:3
328:18 345:20
**workplace** 72:3
72:9 92:9 94:7
**works** 19:1
38:10 307:18
**work-related**

72:10
**work-rule** 46:16
**world** 68:19
371:23 372:4
**wouldn't** 67:6
89:7 204:14
269:12 342:15
364:8
**would've** 71:6
92:23 99:9
239:15 267:12
322:17 349:22
363:12 376:16
379:3
**wrap** 303:20
**wreck** 30:22
**write** 10:22 11:1
13:1 108:10
114:17 122:1
176:18 191:19
237:17 245:7
320:12 362:16
364:3 378:17
**writes** 175:15
176:20
**writing** 79:20
114:3,16,18
115:1,2 131:10
222:23 223:1
236:7 357:22
359:17
**written** 12:13
46:22,22 47:1
48:6 63:16
69:11 108:18
113:9 159:3
173:12 180:6
180:15 181:1
188:1 190:10
194:1 234:15
249:8 253:20
278:1 349:22
362:20 377:13
378:14

**wrong** 115:11
152:15 234:10
236:4,17,17
247:2,3 248:20
283:19 352:6
371:11
**wrongdoing**
367:12
**wrongfully**
155:23 306:13
**wrongly** 156:15
251:9
**wrote** 108:13
110:6 122:2
124:8,19,20
125:5 188:13
189:18 190:8
237:15,21
242:1 244:9
251:1 264:9
320:10 331:10
360:20 381:22

—————
**X**
**Xs** 133:14,18
—————
**Y**
**yeah** 7:22 10:10
11:1,17 17:19
19:8,21 20:3
24:8 29:4 58:8
69:20 72:2
87:17 90:21
92:1 97:19
116:1 119:8
121:14 140:13
141:9 145:3
159:14 168:21
172:11 183:10
234:17 250:23
265:23 271:7
278:7 281:12
292:3 300:17
312:4 348:23
353:18 355:21

357:4 368:12
368:13 378:4
378:19 385:9
385:10
**year** 15:11 16:4
16:4 21:18
24:11 39:2
40:5 44:5,7
53:4 61:18,22
66:14 81:18,23
86:13 109:17
132:10,12
133:5 164:5
242:14 247:23
248:10 330:9
359:4
**years** 15:15,21
21:10 23:6
32:11 34:16
36:12,16 37:14
37:22 72:21
83:11 161:20
163:18 164:10
190:13 216:9
216:13 294:1
296:9 382:9
**y'all** 44:15 66:8
69:23,23 70:4
70:7 91:11
92:9,11 112:3
168:18,22
224:18 273:15
298:9 313:23
314:23 329:23

—————
**Z**
**zip** 15:14
—————
**$**
**$10** 294:21
**$15** 49:19
**$16** 293:19
—————
**0**
**01** 78:3 116:11

170:15
**03** 11:12
**04** 9:6 241:12
245:17
**05** 11:23 21:14
49:4 241:10
243:15 249:12
**06** 41:21 49:5,7
**07** 21:22 41:22
49:7
—————
**1**
**1** 6:5,8 108:1,18
154:16
**1st** 245:17
**1:05-CV-1172...**
1:8
**1:15** 162:22
**10** 1:20 84:11,13
85:3
**1040** 11:13,13
**105** 15:13
**11** 85:21,22
86:17 103:3
**12** 105:10,14
107:1 187:17
188:20
**126** 1:19
**13** 16:14 41:4
106:8,10
242:12 294:1
**13th** 50:6
**14** 107:9,12
**14th** 111:7
**15** 109:2,6
127:18 330:21
331:12
**15-minute**
280:11
**152** 292:19
**158** 292:23
**16** 49:21 116:17
116:18 123:21
125:9 242:14

# FREEDOM COURT REPORTING

Page 430

| | | | | |
|---|---|---|---|---|
| 247:23 280:21 | **2002** 128:16 | 292:7 | **40** 229:7,14,17 | **9** |
| 281:6 334:20 | 132:9 133:2 | ——— | 289:15 | **9** 73:2,5,12 |
| **17** 121:9,12 | 135:14 139:17 | **3** | **41** 14:22 270:22 | **9/25/01** 124:8,23 |
| 242:14 247:23 | 141:15 319:22 | **3** 52:15,18,21 | 271:1 | **90s** 21:17 |
| **17th** 166:3 234:7 | 320:3 | 332:19 | **415** 2:4 | **92** 36:13 53:5 |
| **17-year-old** | **2003** 143:19 | **3-10** 251:15 | **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** | 57:6 59:7 |
| 242:4 | 146:9 163:6,12 | **3-42(14)** 223:3 | 14:22 | 96:12 288:7 |
| **18** 19:20 20:7 | **2004** 147:7 | **3-42(6)** 195:6 | **42** 238:6,8 | **95** 58:5,11 59:1 |
| 128:3,6 | 154:9,16 | **30** 165:5,8 | **43** 245:19,21 | 59:3,7 64:7 |
| **19** 19:20 132:15 | 163:14 164:5 | 283:17 346:14 | 285:23 | 65:8 66:2 |
| 132:18 282:1 | 164:22 165:3 | 346:17 | **44** 253:22 254:2 | 71:11 80:4 |
| **19th** 226:14 | 166:3 234:7 | **30th** 9:23 86:6 | 286:11 | 92:2,4 93:1,4 |
| **1901** 2:9 | 272:9 273:1 | **31** 184:5,8 185:7 | **45** 273:11,12 | **951** 2:4 |
| **1967** 15:1 | 278:8 | 320:20 321:3 | 278:1 | **96** 57:7 |
| **1981** 290:4 | **2005** 11:13 | 323:4 | **46** 278:18,22 | **97** 36:1 80:2,10 |
| **1983** 290:4 | 163:7 226:14 | **314** 2:18 | 286:23 | 81:4 106:18 |
| **1988** 24:18 | 359:6 | **32** 185:10,13 | **48** 66:22 | **99** 9:23 |
| **1993** 61:23 | **2006** 11:13 | 222:19 242:14 | ——— | |
| **1994** 62:7,10 | 163:9 | 285:2 | **5** | |
| **1995** 62:19,23 | **2007** 1:20 10:23 | **33** 225:3,5 | **5** 56:15,17 | |
| 68:22 69:8 | 228:11 | **34** 187:7,10 | **5th** 8:1 249:20 | |
| 72:1 73:14 | **21** 16:14 143:8 | 318:4,4 357:21 | **5:55** 386:3 | |
| 80:1 | 143:11 151:17 | 365:10 | **5144702** 15:7 | |
| **1999** 86:6 103:7 | **2102** 44:12 | **35** 34:16 193:20 | **52** 287:9 | |
| ——— | **22** 132:9 145:16 | 193:23 285:10 | **53** 287:9 | |
| **2** | 145:19 154:9 | 384:4,6 | ——— | |
| **2** 51:5,7 187:9 | 283:4 | **35203** 2:9 | **6** | |
| 331:12 332:13 | **22nd** 9:6 | **356** 2:18 | **6** 60:9,12 85:8 | |
| **20** 136:6,7 | **23** 150:20,23 | **36** 34:16 195:14 | **65** 287:14 | |
| 142:12,14 | 151:5 | **36303** 15:9 | **695** 15:9 44:19 | |
| 248:12 250:17 | **24** 49:21 66:21 | **36604** 2:5 | ——— | |
| 250:20 | 151:19,22 | **37** 225:10,15 | **7** | |
| **20,000** 248:12 | 283:9 | 285:14 | **7** 62:3,7 332:17 | |
| **2000** 11:12 85:9 | **2400** 2:8 | **373** 2:19 | 332:18 | |
| **2001** 8:2 9:13 | **25** 152:6,9 283:9 | **379** 2:19 | ——— | |
| 82:1 85:14 | **25th** 116:12 | **38** 226:6,9 | **8** | |
| 87:9 88:2 93:5 | **26** 154:3,5 | **381** 2:20 | **8** 62:16,20 73:9 | |
| 93:16 94:5,17 | **27** 163:1,6 | **382** 2:20 | 331:13 333:16 | |
| 103:3,9,16 | **27th** 108:15 | **383** 2:21 | **8th** 143:19 | |
| 108:2,15 | **28** 163:1,7 | **39** 228:8,10 | 228:11 | |
| 109:11 111:7 | 283:15,16 | **39-page** 279:14 | **8:40** 1:21 | |
| 116:12 124:11 | **28th** 15:1 | ——— | **80s** 21:17 | |
| 230:5,7 336:15 | **29** 163:1,9 | **4** | **86** 17:14 | |
| 369:11 | 283:16 291:19 | **4** 2:17 55:19,22 | **88** 35:18 38:19 | |
| | | **4th** 85:9 | **89** 35:18 38:19 | |