# IN THE UNITED STATES DISTRICT COURT
## FOR THE MIDDLE DISTRICT OF ALABAMA
### SOUTHERN DIVISION

|  |  |
|---|---|
| **MARY BETH BRACKIN,** | ) |
|  | ) |
| **Plaintiff,** | ) |
|  | ) |
| **v.** | ) Case No. 1:05-CV-1172-MEF |
|  | ) |
| **CITY OF DOTHAN and JUDGE** | ) |
| **ROSE EVANS-GORDON,** | ) |
|  | ) |
| **Defendants.** | ) |

## DEFENDANTS' NOTICE OF FILING
## REDACTED EXHIBITS

Pursuant to the Court's Order of February 25, 2008, Defendants hereby file the following redacted Exhibits with the Court:

1.    Martin Deposition—Def. Exhibit 6 and Def. Exhibits 11 – 14.

2.    Brackin Deposition—Def. Exhibits 27, 28 and 29.

These redacted Exhibits are attached herewith.

Respectfully submitted,


*/s/ Carol Sue Nelson*
Carol Sue Nelson
One of the Attorneys for Defendants

**OF COUNSEL:**
Maynard, Cooper & Gale, PC
1901 Sixth Avenue North
2400 Regions/Harbert Plaza
Birmingham, Alabama 35203
Phone: (205) 254-1000
Fax: (205) 254-1999


## CERTIFICATE OF SERVICE

I hereby certify that on February 27, 2008, I electronically filed the foregoing with the Clerk of the Court using the CM/ECF system which will send notification of such filing to the following:

Ishmael Jaffree, Esq.
800 Downtowner Blvd.
Suite 106 B
Mobile, Alabama


*/s/ Carol Sue Nelson*
OF COUNSEL

# MARTIN DEPOSITION

# DEFENDANTS' EXHIBITS 6, 11-14

| a Control number | | | OMB No. 1545-0008 | This information is being furnished to the Internal Revenue Service. If you are required to file a tax return, a negligence penalty or other sanction may be imposed on you if this income is taxable and you fail to report it. | |
|---|---|---|---|---|---|
| b Employer identification number | | | | 1 Wages, tips, other compensation 26618.60 | 2 Federal income tax withheld 1549.37 |
| c Employer's name, address, and ZIP code. Legal Services Corporation of Alabama 207 Montgomery Street Suite 500 Montgomery, AL 36104 | | | | 3 Social security wages 26878.60 | 4 Social security tax withheld 1666.46 |
| | | | | 5 Medicare wages and tips 26878.60 | 6 Medicare tax withheld 389.82 |
| | | | | 7 Social security tips | 8 Allocated tips |
| d Employee's social security number 1061 | | | | 9 Advance EIC payment | 10 Dependent care benefits |
| e Employee's first name and initial Nancy   C | Last name Martin | | | 11 Nonqualified plans | 12a See instructions for box 12 E 260.00 |
| | | | | 13 Statutory employee ☐   Retirement plan ☒   Third-party sick pay ☐ | 12b |
| | | | | 14 Other | 12c |
| Dothan           AL | | | | | 12d |
| f Employee's address and ZIP code | | | | | |

| 15 State AL | Employer's state ID number | 16 State wages, tips, etc. 26618.60 | 17 State income tax 793.45 | 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|---|---|---|---|

Form **W-2**  **Wage and Tax Statement**

**2002**
(Rev. February 2002)

Department of the Treasury—Internal Revenue Servic

Copy C For EMPLOYEE'S RECORDS. (See Notice to Employee on back of Copy B) or Copy 2 to be Filed With Employee's State, City or Local Income Tax Return

Safe, accurate, FAST! Use 



Form **1040**

Department of the Treasury—Internal Revenue Service

# U.S. Individual Income Tax Return **2003**

(99) IRS Use Only—Do not write or staple in this space.

For the year Jan. 1–Dec. 31, 2003, or other tax year beginning ____, 2003 ending ____, 20 ____ | OMB No. 1545-0074

**Label**
(See instructions on page 19.)
Use the IRS label.
Otherwise, please print or type.

Your first name and initial: **JIM V**  Last name: **MARTIN**
Your social security number: **–1567**

If a joint return, spouse's first name and initial: **NANCY C**  Last name: **MARTIN**
Spouse's social security number: **–1061**

Home address (number and street). If you have a P.O. box, see page 19.  Apt. no.

City, town or post office, state, and ZIP code. If you have a foreign address, see page 19.  **DOTHAN, AL**

▲ **IMPORTANT!**
You must enter your SSN(s) above.

**Presidential Election Campaign** (See page 19.)

Note. Checking "Yes" will not change your tax or reduce your refund.
Do you, or your spouse if filing a joint return, want $3 to go to this fund? | You: Yes ☐ No ☒ | Spouse: Yes ☐ No ☒

**Filing Status**
Check only one box.

1 ☐ Single
2 ☒ Married filing jointly (even if only one had income)
3 ☐ Married filing separately. Enter spouse's SSN above and full name here. ▶ _____
4 ☐ Head of household (with qualifying person). (See page 20.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶ _____
5 ☐ Qualifying widow(er) with dependent child. (See page 20.)

**Exemptions**

6a ☒ Yourself. If your parent (or someone else) can claim you as a dependent on his or her tax return, do not check box 6a
b ☒ Spouse

| No. of boxes checked on 6a and 6b | 2 |

c Dependents:

| (1) First Name  Last Name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ☒ if qualifying child for child tax credit (see pg 21) |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

If more than five dependents, see page 21.

No. of children on 6c who:
• lived with you: **0**
• did not live with you due to divorce or separation (see page 21): **0**
Dependents on 6c not entered above: **0**

d Total number of exemptions claimed

Add numbers on lines above ▶ | **2**

**Income**

Attach Forms W-2 and W-2G here. Also attach Form(s) 1099-R if tax was withheld.

If you did not get a W-2, see page 22.

**ROLLOVER**

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| | | | |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | 7 | 44190 |
| 8a | Taxable interest. Attach Schedule B if required | 8a | 56 |
| b | Tax-exempt interest. DO NOT include on line 8a. | 8b | |
| 9a | Ordinary dividends. Attach Schedule B if required | 9a | |
| b | Qualified dividends (see page 23) | 9b | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see page 23) | 10 | |
| 11 | Alimony received | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | 12 | –2367 |
| 13a | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ ☐ | 13a | |
| b | If box on 13a is checked enter post-May 5 capital gain distributions | 13b | |
| 14 | Other gains or (losses). Attach Form 4797 | 14 | |
| 15a | IRA distributions | 15a | b Taxable amount (see page 25) | 15b | |
| 16a | Pensions and annuities | 16a | 8199 | b Taxable amount (see page 25) | 16b | 1520 |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | 13296 |
| 18 | Farm income or (loss). Attach Schedule F | 18 | |
| 19 | Unemployment compensation | 19 | |
| 20a | Social security benefits | 20a | b Taxable amount (see page 27) | 20b | |
| 21 | Other income. List type and amount (see page 27) | 21 | |
| 22 | Add the amounts in the far right column for lines 7 – 21. This is your **total income** ▶ | 22 | 56695 |

**Adjusted Gross Income**

| | | | |
|---|---|---|---|
| 23 | Educator expenses (see page 29) | 23 | |
| 24 | IRA deduction (see page 29) | 24 | |
| 25 | Student loan interest deduction (see page 31) | 25 | |
| 26 | Tuition and fees deduction (see page 32) | 26 | |
| 27 | Moving expenses. Attach Form 3903 | 27 | |
| 28 | One-half of self-employment tax. Attach Schedule SE | 28 | |
| 29 | Self-employed health insurance deduction (see page 33) | 29 | |
| 30 | Self-employed SEP, SIMPLE and qualified plans | 30 | |
| 31 | Penalty on early withdrawal of savings | 31 | |
| 32a | Alimony paid. b Recipient's SSN ▶ | 32a | |
| 33 | Add lines 23 through 32a | 33 | 162 |
| 34 | Subtract line 33 from line 22. This is your **adjusted gross income** ▶ | 34 | 56533 |

**CLIENT'S COPY**

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see page 77.    QNA Copyright (c) 2003 TAXSLAYER.    Form **1040** (2003)

Form 1040 (2003)    MARTIN                                                                                    -1567    Page **2**

| | | | | |
|---|---|---|---|---|
| **Tax and Credits** | 35 | Amount from line 34 (adjusted gross income) . . . . . . . . . . . . . . . . | 35 | 56533 |

**Standard Deduction for -**

● People who checked any box on line 36a or 36b or who can be claimed as a dependent, see page 34.

● All others

Single or Married filing Separately, $4,750

Married filing jointly or Qualifying widow(er), $9,500

Head of household, $7,000

| | | | |
|---|---|---|---|
| 36a | Check if: ☐ You were born before January 2, 1939. ☐ Blind; ☐ Spouse was born before January 2, 1939. ☐ Blind. Total boxes checked ► 36a | | |
| b | If you are married filing separately and your spouse itemizes deductions, or you were a dual-status alien, see page 34 and check here . . . . . . . . ► 36b ☐ | | |
| 37 | Itemized deductions (from Schedule A) or your standard deduction (see left margin) . . . . | 37 | 9500 |
| 38 | Subtract line 37 from line 35 . . . . . . . . . . . . . . . . . . . . . | 38 | 47033 |
| 39 | If line 35 is $104,625 or less, multiply $3,050 by the total number of exemptions claimed on line 6d. If line 35 is over $104,625, see the worksheet on page 35 . . . . . . . | 39 | 6100 |
| 40 | Taxable income. Subtract line 39 from line 38. If line 39 is more than line 38, enter -0- . . . . | 40 | 40933 |
| 41 | Tax. (See page 36.)  Check if any tax is from a ☐ Form(s) 8814 b ☐ Form 4972 . . | 41 | 5439 |
| 42 | Alternative minimum tax. (see page 38). Attach Form 6251 . . . . . . . . | 42 | |
| 43 | Add lines 41 and 42 . . . . . . . . . . . . . . . . . . . . . . ► | 43 | 5439 |
| 44 | Foreign tax credit. Attach Form 1116  if required . . . . . | 44 | |
| 45 | Credit for child and dependent care expenses. Attach Form 2441. | 45 | |
| 46 | Credit for the elderly or the disabled. Attach Schedule R . . . . | 46 | |
| 47 | Education credits. Attach Form 8863 . . . . . . . . . | 47 | |
| 48 | Retirement savings contributions credit. Attach Form 8880 . . . | 48 | |
| 49 | Child tax credit (see page 40) . . . . . . . . . . . | 49 | |
| 50 | Adoption credit. Attach Form 8839 . . . . . . . . . . | 50 | |
| 51 | Credits from:  a ☐ Form 8396  b ☐ Form 8859 | 51 | |
| 52 | Other credits. Check applicable box(es): a ☐ Form 3800  b ☐ Form 8801 c ☐ Specify _____ | 52 | |
| 53 | Add line 44 through 52. These are your total credits . . . . . . . . . . | 53 | |
| 54 | Subtract line 53 from line 43. If line 53 is more than line 43, enter -0- . . . . . . . . ► | 54 | 5439 |

| | | | |
|---|---|---|---|
| **Other Taxes** | 55 | Self-employment tax. Attach Schedule SE . . . . . . . . . . . . . . | 55 | |
| | 56 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 . . | 56 | |
| | 57 | Tax on qualified plans, including IRA's, and other tax-favored accounts. Attach Form 5329 if required . | 57 | 152 |
| | 58 | Advance earned income credit payments from Form(s) W-2 . . . . . . . . . | 58 | |
| | 59 | Household employment taxes. Attach Schedule H . . . . . . . . . . . . | 59 | |
| | 60 | Add lines 54 through 59. This is your total tax . . . . . . . . . . . . ► | 60 | 5591 |

| | | | |
|---|---|---|---|
| **Payments** | 61 | Federal income tax withheld from Forms W-2 and 1099 . . . . | 61 | 3214 | FORM 1099 |

If you have a qualifying child, attach Schedule EIC.

| | | | |
|---|---|---|---|
| 62 | 2003 estimated tax payments and amount applied from 2002 return . . | 62 | 3000 | |
| 63 | Earned income credit (EIC) . . . . . . . . . . . . | 63 | | |
| 64 | Excess social security and tier 1 RRTA tax withheld (see page 56) . | 64 | | |
| 65 | Additional child tax credit. Attach Form 8812 . . . . . . . | 65 | | |
| 66 | Amount paid with request for extension to file (see page 56) . . . | 66 | | |
| 67 | Other payments from: a ☐ Form 2439 b ☐ Form 4136 c ☐ Form 8885 | 67 | | |
| 68 | Add lines 61 through 67. These are your total payments . . . . . . . . . ► | 68 | 6214 |

| | | | |
|---|---|---|---|
| **Refund** | 69 | If line 68 is more than line 60, subtract line 60 from line 68. This is the amount you overpaid | 69 | 623 |

Direct deposit? See page 56 and fill in 70b, 70c, and 70d.

| | | | |
|---|---|---|---|
| 70a | Amount of line 69 you want  refunded to you . . . . . . . . . ► | 70a | |
| ► b | Routing number ☐X☐X☐X☐X☐X☐X☐X☐X☐X  c Type: ☐ Checking  ☐ Savings | | |
| ► d | Account number ☐X☐X☐X☐X☐X☐X☐X☐X☐X☐X☐X☐X☐X | | |
| 71 | Amount of line 69 you want applied to your 2004 estimated tax . . . ► | 71 | 623 | |

| | | | |
|---|---|---|---|
| **Amount You Owe** | 72 | Amount you owe. Subtract line 68 from line 60. For details on how to pay, see page 57 . . ► | 72 | |
| | 73 | Estimated tax penalty. (see page 58.) . . . . . . . . | 73 | | |

| | |
|---|---|
| **Third Party Designee** | Do you want to allow another person to discuss this return with the IRS (see page 58)? ☒ Yes Complete the following. ☐ No |
| | Designee's name ► PREPARER   Phone no. ►   Personal identification number (PTIN) ► |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Joint return? See page 20. Keep a copy for your records.

| | |
|---|---|
| Your signature | Your occupation  SELF EMPLOYED   Daytime phone number 334 |
| **CLIENT'S COPY** | |
| Spouse's signature. If a joint return, both must sign.   Date | Spouse's occupation |

| | | | |
|---|---|---|---|
| **Paid Preparer's Use Only** | Preparer's signature | Date 10/13/04 | Check if self-employed ☒ | Preparer's SSN or PTIN P00394724 |
| | Firm's name (or yours if self-employed), and address, and ZIP code | JAMIE B LOVE CPA 4425 JUDGE LOGUE ROAD NEWTON, AL 36352- | EIN Phone no. 334-692-3350 |

QNA Copyright (c) 2003 TAXSLAYER                                                                    Form **1040** (2003)

| Copy C For EMPLOYEE'S RECORDS (See Notice to Employee on back of Copy B.) | **2004** | OMB No. 1545-0008 |
|---|---|---|

| a Control number | 1 Wages, tips, other comp. 23605.77 | 2 Federal income tax withheld 1577.11 |
|---|---|---|
| b Employer ID number | 3 Social security wages 25458.20 | 4 Social security tax withheld 1578.44 |
| | 5 Medicare wages and tips 25458.20 | 6 Medicare tax withheld 369.10 |

c Employer's name, address, and ZIP code

CITY OF DOTHAN, ALABAMA
126 N ST ANDREWS
DOTHAN                    AL 363034838
S.S.        0441

d Employee's social security number
-1061

e Employee's name, address, and ZIP code

NANCY C MARTIN

DOTHAN                    AL

| 7 Social security tips | 8 Allocated tips | 9 Advance EIC payment |
|---|---|---|
| 10 Dependent care benefits . | 11 Nonqualified plans | 12a Code   See inst. for box 12 |
| 13 Statutory employee | 14 Other  PE    1852.43 | 12b Code |
| Retirement plan  X | INS   1323.00 | 12c Code |
| Third-party sick pay | | 12d Code |

| AL | 25458.20 | 875.75 |
|---|---|---|
| 15 State  Employer's state I.D. # | 16 State wages, tips, etc. | 17 State income tax |
| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |

Form W-2 Wage and Tax Statement        41-1628081        Dept. of the Treasury – IRS
This information is being furnished to the IRS. If you are required to file a tax return, a negligence penalty or other sanction may be imposed on you if this income is taxable and you fail to report it.

FORM 1099-G

STATE OF ALABAMA
DEPARTMENT OF INDUSTRIAL RELATIONS
UNEMPLOYMENT COMPENSATION AGENCY
MONTGOMERY, ALABAMA 36131

# IMPORTANT TAX DOCUMENT

NANCY C MARTIN

DOTHAN, AL

---

Payer's Name, Street, City, State, and ZIP Code

**STATE OF ALABAMA**
**DEPARTMENT OF INDUSTRIAL RELATIONS**
**UNEMPLOYMENT COMPENSATION AGENCY**
**649 MONROE STREET**
**MONTGOMERY, AL 36131**

Certain
Government
Payments

| Recipient's Identification Number | 1 Unemployment Compensation | OMB No. 1545-0120 | Copy B For Recipient |
|---|---|---|---|
| -1061 | 2,200.00 | 2004 | |

Recipient's Name (first, middle, last) & Address

**NANCY C MARTIN**

**DOTHAN, AL**

4 Federal Income Tax Withheld
.00

Form 1099G

FEIN:

This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported.

Account Number (optional)

Form 1099-G

Department of the Treasury - Internal Revenue Service

---

**Instructions to Recipient**

Box 1– Shows the total unemployment compensation paid to you this year by the payer. This amount is taxable income to you. For more information, see the instructions for your Federal income tax return.

Box 4– Shows the total amount of withholding you requested on unemployment compensation paid to you this year by the payer.

| OMB No. 1545-0008 | | | |
|---|---|---|---|
| Control Number | 1 Wages, tips, other compensation | 2 Federal income tax withheld | |
| | 8609.34 | 362.85 | |
| b Employer identification number | 3 Social security wages | 4 Social security tax withheld | |
| | 8609.34 | 533.78 | |
| d Employee's social security number | 5 Medicare wages and tips | 6 Medicare tax withheld | |
| 1061 | 8609.34 | 124.84 | |

c Employer's name, address and ZIP code

MOVIE GALLERY SERVICES, INC.
900 WEST MAIN ST
DOTHAN, AL 36301

| 7 Social security tips | 8 Allocated tips | 9 Advance EIC payment | |
|---|---|---|---|
| 10 Dependent care benefits | 11 Nonqualified plans | 12a | |
| 12b | 12c | 12d | |
| 13 Statutory Retirement Third Party Employee Plan Sick Pay | 14 S125 | | 369.00 |

e Employee's name, address and ZIP code

NANCY C MARTIN

DOTHAN, AL

| 2005 | 15 State AL | Employer's state I.D. no. | | 16 State wages, tips, etc. |
|---|---|---|---|---|
| W-2 | | | | 8609.34 |
| Wages and Tax Statement Copy C For EMPLOYEE'S RECORDS (See Notice to Employee on back of Copy B.) This information is being furnished to the Internal Revenue Service. If you are required to file a tax return, a negligence penalty or other sanction may be imposed on you if this income is taxable and you fail to report it. | | 17 State income tax 265.55 | | 18 Local wages, tips, etc. |
| | | 19 Local income tax | | 20 Locality name |

Department of the Treasury—Internal Revenue Service

GRM  1099-G

STATE OF ALABAMA
DEPARTMENT OF INDUSTRIAL RELATIONS
UNEMPLOYMENT COMPENSATION AGENCY
MONTGOMERY, ALABAMA  36131

# IMPORTANT TAX DOCUMENT

NANCY C MARTIN

DOTHAN, AL

Payer's Name, Street, City, State, and ZIP Code

STATE OF ALABAMA
DEPARTMENT OF INDUSTRIAL RELATIONS
UNEMPLOYMENT COMPENSATION AGENCY
649 MONROE STREET
MONTGOMERY, AL 36131

Certain
Government
Payments

| Recipient's Identification Number | 1 Unemployment Compensation | OMB No. 1545-0120 | |
|---|---|---|---|
| -1061 | 3,520.00 | 2005 | Copy B For Recipient |
| Recipient's Name (first, middle, last) & Address | 4 Federal Income Tax Withheld | 5 ATAA Payments | This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. |
| NANCY C MARTIN | 352.00 | | |
| DOTHAN, AL | FEIN: 630674968 | | |
| Account Number (optional) | | | |

Form   1099-G

Department of the Treasury - Internal Revenue Service

Instructions to Recipient

Box 1— Shows the total unemployment compensation paid to you this year by the payer. This amount is taxable income to you. For more information, see the instructions for your Federal income tax return.

Box 4— Shows the total amount of withholding you requested on unemployment compensation paid to you this year by the payer.

Box 5— Shows the total amount of ATAA paid to this year by the payer.

OMB No. 1545-0008

| Control Number | 1 Wages, tips, other compensation | 2 Federal income tax withheld |
|---|---|---|
| | 28918.27 | 1866.75 |

| b Employer identification number | 3 Social security wages | 4 Social security tax withheld |
|---|---|---|
| | 29012.67 | 1798.79 |

| d Employee's social security number | 5 Medicare wages and tips | 6 Medicare tax withheld |
|---|---|---|
| -1061 | 29012.67 | 420.68 |

c Employee's name, address and ZIP code

MOVIE GALLERY US, LLC
900 WEST MAIN STREET
DOTHAN AL  36301

| 7 Social security tips | 8 Allocated tips | 9 Advance EIC payment |
|---|---|---|
| | | |

| 10 Dependent care benefits | 11 Nonqualified plans | 12a Code D    94.40 |
|---|---|---|
| 12b Code | 12c Code | 12d Code |

| 13 Statutory Employee   Retirement Plan   Third Party Sick Pay | 14 |
|---|---|

e Employee's name, address and ZIP code

| | X | |

NANCY C MARTIN

DOTHAN AL

| **2006** | 15 State AL | Employer's state I.D. no. | 16 State wages, tips, etc. 28918.27 |
|---|---|---|---|
| **W-2** Wage and Tax Statement | | 17 State income tax 981.90 | 18 Local wages, tips, etc. |
| Copy C For EMPLOYEE'S RECORDS (See Notice to Employee on back of Copy B.) This information is being furnished to the Internal Revenue Service. If you are required to file a tax return, a negligence penalty or other sanction may be imposed on you if this income is taxable and you fail to report it. | | 19 Local income tax | 20 Locality name |

Department of the Treasury— Internal Revenue Service

Safe, accurate,
FAST! Use     e~file

OMB No. 1545-0008 | Form **W-2 Wage and Tax Statement** 2006

| 7 Social security tips | 1 Wages, tips, other compensation | 2 Federal income tax withheld |
|---|---|---|
| | 657.84 | 9.28 |
| 8 Allocated tips | 3 Social security wages | 4 Social security tax withheld |
| | 657.84 | 40.79 |
| 9 Advance EIC payment | 5 Medicare wages and tips | 6 Medicare tax withheld |
| | 657.84 | 9.54 |

c. Employer's name, address, and ZIP code

BELK, INC.
2801 WEST TYVOLA ROAD
CHARLOTTE NC 28217-4500

| 10 Dependent care benefits | 11 Nonqualified plans | 12a See instructions for box 12 |
|---|---|---|
| b Employer identification number (EIN) | | 12b |
| d Employee's social security number | | 12c |
| 14 Other =1061 | | 12d |
| | | 13 Statutory employee / Retirement plan / Third-party sick pay |

e Employee's name, address, and ZIP code

NANCY C MARTIN

DOTHAN AL

| 15 State Employer's state ID number | 16 State wages, tips, etc. | 17 State income tax |
|---|---|---|
| AL | 657.84 | 7.25 |
| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |

**COPY C-For EMPLOYEE'S RECORDS**
This information is being furnished to the Internal Revenue Service. If you are
required to file a tax return, a negligence penalty or other sanction may be imposed
on you if this income is taxable and you fail to report it.

Dept. of the Treasury -- IRS

(see Notice to Employee
on back of Copy B.)

| c Employer's name, address, and ZIP code | | | 1 Wages, tips, other compensation | 2 Federal income tax withheld |
|---|---|---|---|---|
| MANPOWER INTERNATIONAL, INC<br>5301 N IRONWOOD RD<br>MILWAUKEE    WI   53201 | | 1,972.37 | | 86.23 |

| | 12b | 3 Social security wages | 4 Social security tax withheld |
|---|---|---|---|
| | | 1,972.37 | 122.29 |

| | 12c | 5 Medicare wages and tips | 6 Medicare tax withheld |
|---|---|---|---|
| | | 1,972.37 | 28.60 |

| | 12d | 7 Social security tips | 8 Allocated tips |
|---|---|---|---|

| 13 Statutory employee ☐   Retirement Plan ☐   Third Party Sick Pay ☐ |
|---|

| e Employee's name, address, and ZIP code |
|---|
| 0124      44400 4734172    B06 00142509 00142509 01/01 |

This information is being furnished to the Internal Revenue Service. If you are required to file a tax return, a negligence penalty or other sanction may be imposed on you if this income is taxable and you fail to report it.

| 9 Advance EIC payment | 10 Dependent care benefits |
|---|---|

| 11 Nonqualified plans |
|---|

NANCY MARTIN

DOTHAN        AL

| FORM | Wage and Tax Statement | 14 Other |
|---|---|---|
| W-2 | 2006 | |

d Employee's social security number
· 1061

| 15 State<br>GA | Employer's state I.D. number | 16 State wages, tips, etc.<br>1,972.37 | 17 State income tax<br>59.59 | 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|---|---|---|---|

Form W-2 Wage and Tax Statement 2006        Department of the Treasury - Internal Revenue Service    OMB # 1545-0008        Copy B To Be Filed With Employee's FEDERAL Tax Return

OMB No. 1545-0008

| Control Number | 1 Wages, tips, other compensation | 2 Federal income tax withheld |
|---|---|---|
| | 28918.27 | 1866.75 |

| b Employer identification number | 3 Social security wages | 4 Social security tax withheld |
|---|---|---|
| | 29012.67 | 1798.79 |

| d Employee's social security number | 5 Medicare wages and tips | 6 Medicare tax withheld |
|---|---|---|
| -1061 | 29012.67 | 420.68 |

c Employee's name, address and ZIP code

MOVIE GALLERY US, LLC
900 WEST MAIN STREET
DOTHAN AL  36301

| 7 Social security tips | 8 Allocated tips | 9 Advance EIC payment |
|---|---|---|
| | | |

| 10 Dependent care benefits | 11 Nonqualified plans | 12a |
|---|---|---|
| | | D  94.40 |

| 12b | 12c | 12d |
|---|---|---|

| 13 Statutory Employee | Retirement Plan | Third Party Sick Pay | 14 |
|---|---|---|---|
| | X | | |

e Employee's name, address and ZIP code

NANCY C MARTIN

DOTHAN AL

**2006**

**Form W-2**
Wage and Tax Statement
Copy C For EMPLOYEES
RECORDS (See Notice to
Employee on back of Copy B.)
This information is being furnished to the
Internal Revenue Service. If you are required
to file a tax return, a negligence penalty or
other sanction may be imposed on you if this
income is taxable and you fail to report it.

| 15 State | AL | Employer's state I.D. no. | 16 State wages, tips, etc. |
|---|---|---|---|
| | | | 28918.27 |

| 17 State income tax | 18 Local wages, tips, etc. |
|---|---|
| 981.90 | |

| 19 Local income tax | 20 Locality name |
|---|---|

Department of the Treasury - Internal Revenue Service

---

OMB No. 1545-0008    Form **W-2 Wage and Tax Statement** 20

| 7 Social security tips | 1 Wages, tips, other compensation | 2 Federal income tax withheld |
|---|---|---|
| | 657.84 | 9.2 |

| 8 Allocated tips | 3 Social security wages | 4 Social security tax withheld |
|---|---|---|
| | 657.84 | 40.7 |

| 9 Advance EIC payment | 5 Medicare wages and tips | 6 Medicare tax withheld |
|---|---|---|
| | 657.84 | 9.5 |

c Employer's name, address, and ZIP code

BELK, INC.
2801 WEST TYVOLA ROAD
CHARLOTTE NC 28217-4500

| 10 Dependent care benefits | 11 Nonqualified plans | 12a See instructions for box 12 |
|---|---|---|
| | | |

b Employer identification number (EIN)

| | 12b |
|---|---|

d Employee's social security number

| -1061 | 12c |
|---|---|

| 14 Other | 12d |
|---|---|

| 13 Statutory employee | Retirement plan | Third party sick pay |
|---|---|---|

e Employee's name, address, and ZIP code

NANCY C MARTIN

DOTHAN AL

| 15 State | Employer's state ID number | 16 State wages, tips, etc. | 17 State income tax |
|---|---|---|---|
| AL | | 657.84 | 7 |

| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|

**COPY C-For EMPLOYEE'S RECORDS**
This information is being furnished to the Internal Revenue Service. If you are
required to file a tax return, a negligence penalty or other sanction may be imposed
on you if this income is taxable and you fail to report it.

Dept. of the Treasury

(see Notice to En
on back of Cop

---

c Employer's name, address, and ZIP code

MANPOWER INTERNATIONAL, INC
5301 N IRONWOOD RD

MILWAUKEE    WI  53201

| 13 Statutory employee | Retirement Plan | Third Party Sick Pay |
|---|---|---|
| | | |

e Employee's name, address, and ZIP code

0124    44400 4734172    B06 00142509 00142509 01/01

NANCY MARTIN

DOTHAN    AL

| | 1 Wages, tips, other compensation | 2 Federal income tax withheld |
|---|---|---|
| | 1,972.37 | 86.23 |

| c 12b | 3 Social security wages | 4 Social security tax withheld |
|---|---|---|
| | 1,972.37 | 122.29 |

| c 12c | 5 Medicare wages and tips | 6 Medicare tax withheld |
|---|---|---|
| | 1,972.37 | 28.60 |

| c 12d | 7 Social security tips | 8 Allocated tips |
|---|---|---|
| | | |

This information is being furnished to the
Internal Revenue Service. If you are required
to file a tax return, a negligence penalty or
other sanction may be imposed on you if this
income is taxable and you fail to report it.

| 9 Advance EIC payment | 10 Dependent care benefits |
|---|---|

| 11 Nonqualified plans | |
|---|---|

FORM **W-2**  **Wage and Tax Statement**  **2006**

d Employee's social security number
1061

| 14 Other |
|---|

| 15 State | Employer's state I.D. number | 16 State wages, tips, etc. | 17 State income tax | 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality nam |
|---|---|---|---|---|---|---|
| GA | | 1,972.37 | 59.59 | | | |

Form W-2 Wage and Tax Statement 2006    Department of the Treasury - Internal Revenue Service    OMB # 1545-0008    Copy B To Be Filed With Employee's FEDERAL Tax Ret

 **Georgia-Pacific**

GEORGIA-PACIFIC LLC
Georgia-Pacific LLC
Atlanta, GA 30303

NANCY MARTIN

DOTHAN, AL

| | Company | Cost Center | Pers Area | Pers No | Period End | Pay Date | Check No |
|---|---|---|---|---|---|---|---|
| NANCY MARTIN | 183 | 5650159357 | 2465 | 20049516 | 10/05/2007 | 10/05/2007 | |

| | | | |
|---|---|---|---|
| Married | Allowances: 02 | Additional: $0.00 | Federal |
| Single | Allowances: 00 | Additional: $0.00 | Alabama |
| Ma.both wk | Allowances: 01 | Additional: $0.00 | Georgia |

| | Rate | Hours | Current | Year-To-Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular Earnings Hourly | | | | 196.86 |
| Regular Earnings Salary | | | 1,615.38 | 28,269.15 |
| Spot Bonus- Supplemental | | | | 3,500.00 |
| Overtime St Time (Base) | | 9.50 | 191.81 | 5,703.69 |
| O/T Premium 50% Hrly Rate | | 9.50 | 95.95 | 2,853.29 |
| Total Earnings | | | 1,903.14 | 40,522.99 |
| **Imputed Income** | | | | |
| EE GTLI Taxable | | | 5.31 | 84.96 |
| Total Imputed Income | | | 5.31 | 84.96 |
| **Flex** | | | | |
| Flex Benefit Allowance | | | 307.38 | 4,610.70 |
| **Non-Taxable Payments** | | | | |
| TEA Reimbursement | | | 166.96 | 166.96 |
| Employee Reimburse(NoTax) | | | | 76.27 |
| **Deductions (* Indicates Pre-Tax )** | | | | |
| *Health Care FSA | | | 75.00- | 1,125.00- |
| *Dental Flex | | | 37.00- | 555.00- |
| *Medical Flex P | | | 423.50- | 6,352.50- |
| *Flex-LTD | | | 11.55- | 173.25- |
| *Prescription Flex | | | 97.00- | 1,455.00- |
| *Flex - AD&D | | | 0.60- | 9.00- |
| *Flex - Life | | | 12.25- | 183.75- |
| *Salary 401(k) pre-tax | | | 209.35- | 4,132.78- |
| Flex-Spouse Life | | | 5.40- | 75.60- |
| Total Deductions | | | 871.65- | 14,061.88- |
| **Taxable Wages** | | | | |
| Federal RE Withholding Tax | | | 1,349.58 | 31,232.37 |
| Federal RE EE Social Security | | | 1,558.93 | 35,365.15 |
| Federal RE EE Medicare Tax | | | 1,558.93 | 35,365.15 |
| Georgia RE Withholding Tax | | | 1,349.58 | 31,232.37 |
| **Income Tax** | | | | |
| Federal TX Withholding Tax | | | 87.53- | 3,350.06- |
| Federal TX EE Social Security | | | 96.65- | 2,192.64- |
| Federal TX EE Medicare Tax | | | 22.60- | 512.79- |
| Georgia TX Withholding Tax | | | 66.28- | 1,612.40- |
| TOTAL TAXES | | | 273.06- | 7,667.89- |
| **Memo Items:** | | | | |
| 401k Co Match | | | 104.67 | 2,166.65 |
| 401k Co Retire Contrib | | | 85.64 | 1,823.51 |
| **Net Pay** | | | | |
| Total Net Pay | | | 1,232.77 | |
| ARMY AVIATION CNTR FED C U | | | 1,232.77 | Checking |

© 1997 - 2007 Georgia-Pacific LLC - Employee Pay Statement

COPY

DATE OF REVERSE _07-19-04_
MAGISTRATE _Q. Basler_
SUPERVISOR _Nancy Martin_

ATTACH PAYMENT SCREEN
OF EACH CASE INVOLVED TO
TO SHOW ACTIONS


DEFENDANT'S
EXHIBIT
11

**Posted money today to wrong case**
Case posted to today _____

Case reversed from _____

Case posted to correctly _____

**Posted money today for wrong amount**
Case posted to and amount _____ 13250  Rec# 1076

Case reversed from and amount _____ " _____ 13250  RV- 1077

Case posted to correctly and amount _____ " _____ 134⁰⁰ RePosted
                                                        1077

**Money posted to case in error in prior date**
Case reversed from and amount _____

Case posted to and amount _____

**Other reason for reversal** _____

_____

CASE NUMBER_____ AMOUNT REVERSED _13250_

CASE NUMBER_____ AMOUNT REVERSED_____

CASE NUMBER_____ AMOUNT REVERSED_____

CASE NUMBER_____ AMOUNT POSTED _134⁰⁰_

CASE NUMBER_____ AMOUNT POSTED_____

CASE NUMBER _____ AMOUNT POSTED_____

See attached

CITY
Case # T
Party Na
Ticket #
    + +
**TOTAL DU**
Fine:
Otr/Cost
Rest/Mis

Md: ... ?
    # Rece

    Payor
**Violatio**
MUNI CRT
SPEEDING

F3=Exit

```
TKDOLSA                    Payment History Inquiry          7/20/04
Case Number:                          Judge: EVANS-GORDON, ROSE
Party Name.:                                 Status.: RO  Type: DF
Ticket#...:                Agency: DOTH  Officer: P496  Pty Stat: AC
Total Due:          134.00 Paid:        134.00 Bal Due:        .00
                    * FINES, OTHER/COSTS, & REST/MISC *
  S Date       Md Recpt # Check #      Amount    Received from
  _  7/19/04   MO   10762              132.50  G            A
     7/19/04   RV   10775              132.50- MO Reversal # 0010762
     7/19/04   CK   10776 1095919      134.00  G          , A

  F3=Exit    Reversed     Reversal  F6=Totals  F9=History  Bottom
                                                          F12=Return
```

STATE OF ALABAMA
DOTHAN MUNICIPAL COURT
JULY 19, 2004

CASE NUMBER : TRAFFIC
DEFENDANT:

RECEIPT NUMBER:                    10175
CITATION NUMBER:
COMMENT:         APPLIED WRONG AMOUNT
PAYMENT DATE:    7/19/04    6:00 PM
BY:        A
G
PREV BALANCE:              $265.00
REVERSAL                    132.50
BALANCE DUE:                132.50
AMT TENDERED:              $.00
CHANGE DUE:                 $.00

RECEIVED BY:     SAB

*********************************
*        **COURT COPY**         *
*                               *
*********************************

---

STATE OF ALABAMA
DOTHAN MUNICIPAL COURT
JULY 19, 2004

CASE NUMBER : TRAFFIC
DEFENDANT:

RECEIPT NUMBER:                    10175
CITATION NUMBER:
COMMENT:         POSTING CORRECTION
PAYMENT DATE:    7/19/04    6:01 PM
BY:        A
G
PREV BALANCE:              $134.00
CHECK                       134.00
CHECK #:       1055919
BALANCE DUE:                $.00
AMT TENDERED:              $134.00
CHANGE DUE:                 $.00

RECEIVED BY:     SAB

*********************************
*      **DEFENDANT COPY**       *
*                               *
*********************************

---

STATE OF ALABAMA
DOTHAN MUNICIPAL COURT
JULY 19, 2004

CASE NUMBER : TRAFFIC
DEFENDANT:

RECEIPT NUMBER:                    10152
CITATION NUMBER:
COMMENT:      WESTERN UNION00B-1055912
PAYMENT DATE:    7/19/04    4:16 PM
BY:
G
PREV BALANCE:              $132.50
MONEY ORDER                 132.50
BALANCE DUE:                $.00
AMT TENDERED:              $134.00
CHANGE DUE:                 $1.50

RECEIVED BY:     SAB

*********************************
*      **DEFENDANT COPY**       *
*                               *
*********************************

---

WESTERN | MONEY
UNION   | ORDER

INTEGRATED PAYMENT SYSTEMS INC. · ISSUER
Greenwood Village, Colorado

AGENT 1379932  DATE 071404   134.00
TIME 1254'03   LOCATION 000381  $ *** 134 00 ***

**# PAY EXACTLY ONE HUNDRED THIRTY-FOUR DOLLARS AND NO CENTS

PAY EXACTLY
PAY TO THE
ORDER OF    The City of Dothan    PAYMENT FOR/ACCT #

840 CO.   PURCHASER'S ADDRESS   presented by that
                                          Decett

⑆0210004003⑆  400810959⑉ 902⑈

STATE OF ALABAMA
DOTHAN MUNICIPAL COURT
JULY 19, 2004

10762

CASE NUMBER : TRAFFIC
DEFENDANT:

RECEIPT NUMBER:
CITATION NUMBER:    M 7369255
COMMENT:    WESTERNUNION009-1055S3112
PAYMENT DATE:    7/19/04    4:16 PM

BY:

PREV BALANCE:    $132.50
MONEY ORDER    132.50
BALANCE DUE:    $.00
AMT TENDERED:    $134.00
CHANGE DUE:    $1.50

RECEIVED BY:    SAB

************************
*    **DEFENDANT COPY**    *
************************

---

STATE OF ALABAMA
DOTHAN MUNICIPAL COURT
JULY 19, 2004

10776

CASE NUMBER : TRAFFIC
DEFENDANT:

RECEIPT NUMBER:
CITATION NUMBER:    M 7369255
COMMENT:    POSTING CORRECTION
PAYMENT DATE:    7/19/04 , 6:01 PM

BY:

PREV BALANCE:    $134.00
CHECK #:    1055S919    134.00
BALANCE DUE:    $.00
AMT TENDERED:    $134.00
CHANGE DUE:    $.00

RECEIVED BY:    SAB

************************
*    **DEFENDANT COPY**    *
************************

---

STATE OF ALABAMA
DOTHAN MUNICIPAL COURT
JULY 19, 2004

10775

CASE NUMBER : TRAFFIC
DEFENDANT:

RECEIPT NUMBER:
CITATION NUMBER:    M 7369255
COMMENT:    APPLIED WRONG AMOUNT
PAYMENT DATE:    7/19/04    6:00 PM

BY:

PREV BALANCE:    $265.00
REVERSAL    132.50
BALANCE DUE:    $132.50
AMT TENDERED:    $.00
CHANGE DUE:    $.00

RECEIVED BY:    SAB

************************
*    **COURT COPY**    *
************************

---

WESTERN | MONEY
UNION | ORDER

AGENT 374932  DATE 071404
TIME 1254.33  LOCATION 000381    1 3 4 . 0 0
***

**# PAY EXACTLY ONE HUNDRED THIRTY-FOUR DOLLARS AND NO CENTS

PAY EXACTLY
PAY TO THE
ORDER OF    The City of Dothan

840 Court    PURCHASER'S APPROVE ...

INTEGRATED PAYMENT SYSTEMS INC. - ISSUER
Greenwood Village, Colorado

PAYMENT FOR/ACCT...

Western Union Money Order and Drafter is a service mark of Western Union Holdings, Inc. Payable at Wells Fargo Bank Grand Junction - Downtown, N.A., Grand Junction, Colorado

⑈102700400⑈ 4008⑈09599⑈010⑈

DATE OF REVERSE  _9-07-04_  
MAGISTRATE  _M BRACKIN_  
SUPERVISOR  _N MARTIN_

ATTACH PAYMENT SCREEN  
OF EACH CASE INVOLVED TO  
TO SHOW ACTIONS

**Posted money today to wrong case**  
Case posted to today  _____

Case reversed from  _____

Case posted to correctly  _____

DEFENDANT'S  
EXHIBIT  
12

**Posted money today for wrong amount**  
Case posted to and amount  _____

Case reversed from and amount  _____

Case posted to correctly and amount  _____

**Money posted to case in error in prior date**  
Case reversed from and amount  _____

Case posted to and amount  _____

**Other reason for reversal** _took pmt for (Dup Credit)_  
_before pushing to A/R — pmt was a partial pmt._  
_Rv pmt + reposted after pushing to A/R to allocate more_  
CASE NUMBER_____  AMOUNT REVERSED_____ _to proper fines/cost_

CASE NUMBER_____  AMOUNT REVERSED _#320.00_

CASE NUMBER_____  AMOUNT REVERSED_____  
✱ _Rv Recpt #12050_     _Re-posted Rec # 67019_

CASE NUMBER_____  AMOUNT POSTED_____

CASE NUMBER_____  AMOUNT POSTED_____

CASE NUMBER_____  AMOUNT POSTED_____

DATE OF REVERSE _9-10-04_           ATTACH PAYMENT SCREEN
MAGISTRATE _Mc Turner_              OF EACH CASE INVOLVED TO
SUPERVISOR _N. Martin_             TO SHOW ACTIONS

**DEFENDANT'S EXHIBIT 13**

**Posted money today to wrong case**
Case posted to today _____

Case reversed from _____

Case posted to correctly _____


**Posted money today for wrong amount**
Case posted to and amount _____

Case reversed from and amount _____

Case posted to correctly and amount _____


**Money posted to case in error in prior date**
Case reversed from and amount _____

Case posted to and amount _____


**Other reason for reversal** _showed as pd cash - but was really days credit_

CASE NUMBER _____   AMOUNT REVERSED _371.00)_

CASE NUMBER _____   AMOUNT REVERSED _____

CASE NUMBER _____   AMOUNT REVERSED _____


CASE NUMBER _____   AMOUNT POSTED _____

CASE NUMBER _____   AMOUNT POSTED _____

CASE NUMBER _____   AMOUNT POSTED _____

DATE OF REVERSE _9.23.04_      ATTACH PAYMENT SCREEN
MAGISTRATE _____      OF EACH CASE INVOLVED TO
SUPERVISOR _____      TO SHOW ACTIONS

**Posted money today to wrong case**
Case posted to today            _____

Case reversed from              _____

Case posted to correctly        _____


**Posted money today for wrong amount**
Case posted to and amount       _____

Case reversed from and amount   _____

Case posted to correctly and amount  _____


**Money posted to case in error in prior date**
Case reversed from and amount   _____

Case posted to and amount       _____


**Other reason for reversal** _reversed previous payment_
_So could show ~~fine~~ $ to Cir Ct._
_____

CASE NUMBER_____    AMOUNT REVERSED _958.50_

CASE NUMBER_____    AMOUNT REVERSED_____

CASE NUMBER_____    AMOUNT REVERSED_____


CASE NUMBER_____    AMOUNT POSTED_____

CASE NUMBER_____    AMOUNT POSTED_____

CASE NUMBER_____    AMOUNT POSTED_____

DATE OF REVERSE 10-08-04    ATTACH PAYMENT SCREEN
MAGISTRATE _Dee Bayh_         OF EACH CASE INVOLVED TO
SUPERVISOR _Nancy Martin_     TO SHOW ACTIONS

**Posted money today to wrong case**
Case posted to today                    _____

Case reversed from                      _____

Case posted to correctly                _____

**Posted money today for wrong amount**
Case posted to and amount               _____

Case reversed from and amount           _____

Case posted to correctly and amount     _____

**Money posted to case in error in prior date**
Case reversed from and amount           _____

Case posted to and amount               _____

**Other reason for reversal** _Minor in poss. of Tobacc. Does not have_
_Court Cost. Posted $50⁰⁰ which pd. Court Cost entered 1st -_
_Reversed out - Supended Court Cost + Reposted Amt recieved to Case_
CASE NUMBER_____    AMOUNT REVERSED_____ _+ Case_
                                                      _Finaled_
CASE NUMBER _mc_              AMOUNT REVERSED_____

CASE NUMBER_____    AMOUNT REVERSED _50⁰⁰_


CASE NUMBER_____    AMOUNT POSTED_____

CASE NUMBER_____    AMOUNT POSTED_____

CASE NUMBER_____    AMOUNT POSTED _50⁰⁰_

# CITY OF DOTHAN MUNICIPAL COURT
## CASE ACTION SUMMARY

<CAS>

| ALCOLHOL/DRUG RELATED: | | | | ON VIEW ARREST: | | DOMESTIC VIOLENCE RELATED: |
|---|---|---|---|---|---|---|

**DEFENDANT NAME**

**CASE NUMBER**

| SSN -1697 | RACE W | SEX M | DOB /1987 |
|---|---|---|---|

**ADDRESS**

UTC NUMBER  99  9999999

**CHARGE**

**MINOR IN POSS TOBACC**

**CITY STATE ZIP**
DOTHAN AL

WARRANT NO:
PD CASE NO.:  0104009424
BOND AMT:

**TELEPHONE**
**EMPLOYER**

DEFENDANT'S ATTY:

SENTENCING JUDGE:

**TELEPHONE** 000 - 0000000
**ADDITIONAL INFORMATION**

PROSECUTOR:

| PAYMENT HISTORY DATE | RCPT# | AMOUNT |
|---|---|---|
| 10-05-04 | 67854 | 50 |
| 10-08-04 | 424 | |
| 10-08-04 | 67969 | |

| FINE $ | COSTS $ | ATTY FEE $ |
|---|---|---|
| REST1 $ | REST2$ | OTHER $ |
| TOTAL: $ 196.00 | SEE ATTACHED FOR PARTIALS | |

IF APPLICABLE
YO NUMBER:

| DATE | DESCRIPTION OF COURT ACTION |
|---|---|
| 9.2.04 | Arrested by J. Neal |
| 10.5.04 | AA |
| 11-15-04 | Pay by @ 9Am |

```
JAREVSC      $/$           ACCOUNTS RECEIVABLE SYSTEM            10/08/04 MNCE04B
                          RECEIPT# REVERSAL SELECTION           09:26:11 SABAXTER
```

File # 2004-2400                    Case #:                    File Status: FN
Party Name
**Total Due**      50.00      **Total Paid**      50.00      **Balance Due**      .00
Reversal Date 10/08/04
Reversal Type ... ?                          Reason ......................
                          **CASH PAYMENTS RECEIPT HISTORY**

| SELECT RECORD: ... | | | | | | Entry |
|---|---|---|---|---|---|---|
| S# | Date | Md | Recpt # | Check # | Amount | Received From | Person |
| 1 | 10/08/04 | CA | 67909 | | 50.00 | | SABAXTER |
| 2 | 10/08/04 | RV | 424 | | 50.00- | | SABAXTER |
| 3 | 10/05/04 | CA | 67854 | | 50.00 | | SABAXTER  R |

```
            TD = Trust Deposit    DR = Trust Deposit Reversal   R = Reversed  Bottom
F3=Exit  T$ = Trust Payout    TR = Trust Payout Reversal                F12=Previous
```

```
JAPRCDR   A/R            ACCOUNTS RECEIVABLE SYSTEM        10/08/04 MNCE04B
                           VIEW PAYMENT HISTORY            09:29:19 SABAXTER
File # 2004-2400                                           File Status: FN
Party Name )                                       Total Due: ..........00.
```

| S# | Payor/Transaction Type | Receipt Number | Date | Time | Amount | Pmnt Mode | Check Number |
|----|------------------------|----------------|------|------|--------|-----------|--------------|
| 1 |  | 67909 | 10/08/04 | 9:25 | 50.00 | CA | |
| 2 | SUSPEND | 425 | 10/08/04 | 9:23 | 146.00- | SU | |
| 3 | REVERSAL | 424 | 10/08/04 | 9:23 | 50.00- | RV | |
| 4 |  | 67854 | 10/05/04 | 11:03 | 50.00 | CA | |

```
              T =Trust Tran * =Court Pmt                        Bottom
F8=File Hist F9=Money Summ F13=Source F14=Detail F16=Others F17=Events
F3=Exit  F6=Print Transaction History F7=Prt Selected Pmt History F12=Previous
```

# BRACKIN DEPOSITION

# DEFENDANTS'
# EXHIBITS 27, 28, 29

**2003 FORM 40**

RESIDENTS AND PART-YEAR RESIDENTS

**Alabama Individual Income Tax Return**

For the year Jan. 1 – Dec. 31, 2003, or other tax year beginning _____, ending _____

LABEL HERE

Your first name and initial (if joint return, also give spouse's first name and initial)    Last name

Joseph A. + Mary E. Bracklin

Present home address (number and street or P. O. Box number)

LABEL HERE

City, town or post office, state, and ZIP code

Dothan, AL

Your social security number    0 8 1 2

Spouse's soc. sec. no. if joint return    1 7 9

FN (For official use only)

DEFENDANT'S EXHIBIT 27

**Filing Status and Exemptions**
Check only one box.

| | | |
|---|---|---|
| 1 | | $1,500 Single |
| 2 | X | $3,000 Married filing joint return (even if only one spouse had income) |
| 3 | | $1,500 Married filing separate return. Complete line 5 with spouse's name and soc. sec. no. |
| 4 | | $3,000 Head of family (with qualifying person). (See page 7 of instructions.) Complete line 5. |

5 Name _____
Soc. Sec. No. _____
Relationship _____

**Income and Adjustments**

| | | | A – Alabama tax withheld | | B – Income | |
|---|---|---|---|---|---|---|
| 6 | Wages, salaries, tips, etc. (list each employer and address separately): | | | | | |
| a | City of Dothan 126 N. St. Andrews St. Dothan, AL 36303 | 6a | 1415 00 | 6a | 37266 | |
| b | City of Dothan 126 N. St. Andrews St. Dothan, AL 36303 | 6b | 1247 00 | 6b | 33539 | |
| c | United Parcel Service Inc. 55 Glenlake Pkwy NE Atlanta GA 30328 | 6c | 6 00 | 6c | 201 | |
| d | | 6d | 00 | 6d | | |
| 7 | Interest and dividend income (also attach Schedule B if over $1,500) ........► | | | 7 | | |
| 8 | Other income (from page 2, Part I, line 9) ........ | | | 8 | | |
| 9 | Total income. Add amounts in the income column for line 6a through line 8 | | | 9 | 937 | |
| 10 | Total adjustments to income (from page 2, Part II, line 8) ........ | | | 10 | | |
| 11 | Adjusted gross income. Subtract line 10 from line 9 ........ | | | 11 | 71943 | |

**Deductions**
You Must Attach page 2 of Federal Form 1040, Federal Form 1040A, page 1 of Form 1040EZ, or a copy of the telefile Screen if claiming a deduction on line 13.

| | | | |
|---|---|---|---|
| 12 | Check box a, if you itemize deductions, and enter amount from Schedule A, line 26. Check box b, if you do not itemize deductions, and enter standard deduction (see instr.) ►a X Itemized Deductions  ►b Standard Deduction ........► | Box a or b MUST be checked | 12 | 15158 00 |
| 13 | Federal tax liability deduction (complete Part V, page 2). DO NOT ENTER THE FEDERAL TAX WITHHELD FROM YOUR FORM W-2(S) ........ | 13 | 4881 00 |
| 14 | Personal exemption (from line 1, 2, or 4) ........► | 14 | 3000 00 |
| 15 | Dependent exemption (from page 2, Part III, line 2) ........► | 15 | 600 00 |
| 16 | Total deductions. Add lines 12, 13, 14, and 15 ........ | 16 | 23639 |

**Tax**
Staple Form(s) W-2, W-2G, and/or 1099 here.

| | | | |
|---|---|---|---|
| 17 | Taxable income. Subtract line 16 from line 11 ........ | 17 | 48807 |
| 18 | Income Tax due. Enter here and check if from X Tax Table  or  Form NOL-85A ........ | 18 | 2353 |
| 19 | Less credits from: Schedule CR  and / or  Schedule OC  and / or  Enterprise Zone Act (see instructions) | 19 | 0 |
| 20a | Net tax due Alabama. Subtract line 19 from line 18 ........ | 20a | 2353 |
| b | Consumer Use Tax (use worksheet on page 11) ........ | 20b | |
| 21 | You may make a voluntary contribution to any of the following: Alabama Election Campaign Fund or the Neighbors Helping Neighbors Fund. | a. Alabama Democratic Party ... $1 $2 none | 21a | |
| | | b. Alabama Republican Party ... $1 $2 X none | 21b | |
| | | c. Neighbors Helping Neighbors ... $ | 21c | |
| 22 | Total tax liability and voluntary contribution. Add lines 20a, 20b, 21a, 21b, and 21c. ........► | 22 | 2353 |

**Payments**

| | | | | |
|---|---|---|---|---|
| 23 | Alabama income tax withheld (from Forms W-2, W-2G, and/or 1099) | 23 | 2669 00 | |
| 24 | Amount paid with extension (attach Form 4868A) | 24 | 00 | |
| 25 | 2003 estimated tax payments (see instructions on page 11) ........► | 25 | 00 | |
| 26 | Total payments. Add lines 23 through 25 ........ | | | 26 | 2669 |

**AMOUNT YOU OWE**

| | | | |
|---|---|---|---|
| 27 | If line 22 is larger than line 26, subtract line 26 from line 22, and enter AMOUNT YOU OWE. Place payment, along with Form 40V, loose in the mailing envelope. (FORM 40V MUST ACCOMPANY PAYMENT.) ► CN | | |
| | If paying by credit card do not include Form 40V and check here | | |
| 28 | Estimated tax penalty. Also include on line 27 (see instructions page 11) ........ | 28 | 00 |

**OVERPAID**

| | | | |
|---|---|---|---|
| 29 | If line 26 is larger than line 22, subtract line 22 from line 26, and enter amount OVERPAID ........► | 29 | 316 |
| 30 | Amount of line 29 to be applied to your 2004 estimated tax ........► | 30 | 00 |

**PLEASE**
• Verify your social security number
• Recheck your ma
• Sign your return on reverse side
• Attach W-2 form(s)

**Donation Check-offs**

| | | | | | |
|---|---|---|---|---|---|
| 31 | You may donate all or part of your overpayment. (Enter $1, $5, $10, $25, none, or other amount in the appropriate boxes). | | | | |
| a | Senior Services Trust Fund ► | 00 | f. AL Indian Children's Scholarship Fund. ► | 00 | |
| b | AL Arts Development Fund ► | 00 | g. Penny Trust Fund ► | 00 | |
| c | AL Nongame Wildlife Fund ► | 00 | h. Foster Care Trust Fund ► | 00 | |
| d | Child Abuse Trust Fund ► | 00 | i. Mental Health ► | 00 | |
| e | AL Veterans Program ► | 00 | j. AL Breast & Cervical Cancer Program ► | 00 | |
| | | | k. AL 4-H Club ► | 00 | |
| 32 | Total. Add line 30 and lines 31a, b, c, d, e, f, g, h, i, j, and k ........ | | | 32 | 0 |

**REFUND**

| | | | |
|---|---|---|---|
| 33 | REFUNDED TO YOU. Subtract line 32 from line 29. (CAUTION: You must sign your return on the reverse side.) ........► | 33 | 316 |

Form 40 (2003)

Page 2

## PART I — Other Income (see page 13)

| | | Amount |
|---|---|---|
| 1 | Alimony received | 1 | 00 |
| 2 | Business income or (loss) (attach Federal Schedule C or C-EZ) | 2 | 00 |
| 3 | Gain or (loss) from sale of Real Estate, Stocks, Bonds, etc. (attach Schedule D) | 3 | 00 |
| 4a | Total IRA distributions | 4a | | 00 | 4b Taxable amount (see instructions) | 4b | 00 |
| 5a | Total pensions and annuities | 5a | | 00 | 5b Taxable amount (see instructions) | 5b | 00 |
| 6 | Rents, royalties, partnerships, estates, trusts, etc. (attach Schedule E) | 6 | 937 | 00 |
| 7 | Farm income or (loss) (attach Federal Schedule F) | 7 | 00 |
| 8 | Other income (state nature and source — see instructions) _____ | 8 | 00 |
| 9 | Total other income. Add lines 1 through 8. Enter here and also on page 1, line 8 ▶ | 9 | 937 | 00 |

## PART II — Adjustments to Income (see page 16)

| | | Amount |
|---|---|---|
| 1a | Your IRA deduction | 1a | 00 |
| b | Spouse's IRA deduction | 1b | 00 |
| 2 | Payments to a Keogh retirement plan and self-employment SEP deduction | 2 | 00 |
| 3 | Penalty on early withdrawal of savings | 3 | 00 |
| 4 | Alimony paid. Recipient's last name _____ Social security no. ▶ Address _____ City _____ State ____ ZIP ____ | 4 | 00 |
| 5 | Adoption expenses | 5 | 00 |
| 6 | Moving Expenses (Attach Federal Form 3903) to City _____ State ____ ZIP ____ | 6 | 00 |
| 7 | Self-employed health insurance deduction | 7 | 00 |
| 8 | Total adjustments. Add lines 1 through 7. Enter here and also on page 1, line 10 | 8 | -0- |

## PART III — Dependents

Do not include yourself or your spouse (See page 9)

| 1a Dependents: (1) First name | Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) Did you provide more than one-half dependent's support? |
|---|---|---|---|---|
| J | | 2228 | step-son | Yes |
| | | 8062 | son | Yes |

| | | |
|---|---|---|
| b | Total number of dependents claimed above | 2 |
| 2 | Amount allowed. (Multiply $300 by the total number of dependents claimed on line 1b.) Enter amount here and on page 1, line 15 ▶ | 2 | 600 | 00 |

## PART IV — General Information — All Taxpayers Must Complete This Section.

1 Residency ▶ ☒ Full Year — If you were a part-year resident of Alabama during 2003, indicate your period of residence:
Check only one box ☐ Part Year — From _____ 2003 through _____ 2003. Total months ____

2 Did you file an Alabama income tax return for the year 2002? ☒ Yes ☐ No

3 If no, state reason.

4 Give name and address of present employer(s). Yours City of Dothan 126 N. St Andrews St. Dothan, AL 36303
Your Spouse's City of Dothan 126 N. St Andrews St. Dothan, AL 36303

5 Enter the Federal Adjusted Gross Income $ 66303 and Federal Taxable Income $ 41857 as reported on your 2003 Federal Individual Income Tax Return.

6 Do you have income which is reported on your Federal return, but not reported on your Alabama return (other than your state tax refund)? ☐ Yes ☒ No
If yes, enter source(s) and amount(s) below: (other than state income tax refund)

| | Amount | |
|---|---|---|
| Source _____ | Amount | 00 |
| Source _____ | Amount | 00 |

## PART V

| | | | |
|---|---|---|---|
| 1 | Enter the Federal Income Liability as shown on your 2003 Federal return | 1 | 4581 | 00 |
| 2 | Enter your 2003 Federal Advance Child Tax Credit | 2 | 400 | 00 |
| 3 | Subtract line 2 from line 1, enter here and on line 13, page 1, Form 40 | 3 | 4181 | 00 |

## Sign Here

Keep a copy of this return for your records.

☐ I authorize a representative of the Department of Revenue to discuss my return and attachments with my preparer.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Your signature ▶ | Date | Daytime telephone number ( ) | Your occupation |
|---|---|---|---|
| Spouse's signature (if joint return, BOTH must sign) ▶ | Date | Daytime telephone number ( ) | Spouse's occupation |

## Paid Preparer's Use Only

| Preparer's signature ▶ | Date | Check if self-employed ☐ | Preparer's SSN or PTIN |
|---|---|---|---|
| Firm's name (or yours if self-employed) and address ▶ | | E.I. No. | |
| | | ZIP Code | |

## WHERE TO FILE FORM 40 ▶

If an addressed envelope came with your return, please use it and follow the instructions on the envelope. If you do not have one, mail your return to one of the addresses below.

If you are not making a payment, mail your return to:
Alabama Department of Revenue
P. O. Box 154
Montgomery, AL 36135-0001

If you are making a payment, mail your return, Form 40V, and payment to:
Alabama Department of Revenue
P.O. Box 2401
Montgomery, AL. 36140-0001

Mail only your 2003 Form 40 to one of the above addresses. Prior year returns, amended returns, and all other correspondence should be mailed to

DEFENDANT'S
EXHIBIT
28

Form **1040**   Department of the Treasury—Internal Revenue Service
**U.S. Individual Income Tax Return** **2005**   (0)   IRS Use Only—

For the year Jan. 1–Dec. 31, 2005, or other tax year beginning _____, 2005, ending _____, 20___   OMB No. 1545-0074

**Label**
(See instructions on page 16.)
Use the IRS label. Otherwise, please print or type.

Your first name and initial: Joseph A.   Last name: Brackin

If a joint return, spouse's first name and initial: Mary E.   Last name: Brackin

Home address (number and street). If you have a P.O. box, see page 16.   Apt. no.

City, town or post office, state, and ZIP code. If you have a foreign address, see page 16.   Dothan, AL

Your social security number: 0824
Spouse's social security numb: 1297

▲ You must enter your SSN(s) above. ▲

**Presidential Election Campaign** ▶ Check here if you, or your spouse if filing jointly, want $3 to go to this fund (see page 16) ▶   ☐ You   ☐ Spouse

Checking a box below will not change your tax or refund.

**Filing Status**
Check only one box.

1 ☐ Single
2 ☒ Married filing jointly (even if only one had income)
3 ☐ Married filing separately. Enter spouse's SSN above and full name here. ▶
4 ☐ Head of household (with qualifying person). (See page 17.) If the qualifying person is a child but not your dependent, ent this child's name here. ▶
5 ☐ Qualifying widow(er) with dependent child (see page 17)

**Exemptions**

6a ☒ Yourself. If someone can claim you as a dependent, do not check box 6a
b ☒ Spouse

| c Dependents: | | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax credit (see page 19) |
|---|---|---|---|---|
| (1) First name | Last name | | | |
| | | 222B | Step son | ☐ |
| | | 8062 | Son | ☒ |
| | | | | ☐ |
| | | | | ☐ |

If more than four dependents, see page 19.

Boxes checked on 6a and 6b: 2
No. of children on 6c who:
• lived with you: 2
• did not live with you due to divorce or separation (see page 20)
Dependents on 6c not entered above
Add numbers on lines above ▶ 4

d Total number of exemptions claimed

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see page 22.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | 7 | 51 676 |
| 8a | Taxable interest. Attach Schedule B if required | 8a | 18 |
| b | Tax-exempt interest. Do not include on line 8a | 8b | |
| 9a | Ordinary dividends. Attach Schedule B if required | 9a | |
| b | Qualified dividends (see page 23) | 9b | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see page 23) | 10 | 410 |
| 11 | Alimony received | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | 12 | |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ ☐ | 13 | |
| 14 | Other gains or (losses). Attach Form 4797 | 14 | |
| 15a | IRA distributions 15a | b Taxable amount (see page 25) | 15b | |
| 16a | Pensions and annuities 16a | b Taxable amount (see page 25) | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | 573 |
| 18 | Farm income or (loss). Attach Schedule F | 18 | |
| 19 | Unemployment compensation | 19 | |
| 20a | Social security benefits 20a | b Taxable amount (see page 27) | 20b | |
| 21 | Other income. List type and amount (see page 29) | 21 | |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your total income ▶ | 22 | 52 677 |

**Adjusted Gross Income**

| 23 | Educator expenses (see page 29) | 23 | |
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ | 24 | |
| 25 | Health savings account deduction. Attach Form 8889 | 25 | |
| 26 | Moving expenses. Attach Form 3903 | 26 | |
| 27 | One-half of self-employment tax. Attach Schedule SE | 27 | |
| 28 | Self-employed SEP, SIMPLE, and qualified plans | 28 | |
| 29 | Self-employed health insurance deduction (see page 30) | 29 | |
| 30 | Penalty on early withdrawal of savings | 30 | |
| 31a | Alimony paid  b Recipient's SSN ▶ | 31a | |
| 32 | IRA deduction (see page 31) | 32 | |
| 33 | Student loan interest deduction (see page 33) | 33 | |
| 34 | Tuition and fees deduction (see page 34) | 34 | |
| 35 | Domestic production activities deduction. Attach Form 8903 | 35 | |
| 36 | Add lines 23 through 31a and 32 through 35 | 36 | -0- |
| 37 | Subtract line 36 from line 22. This is your adjusted gross income ▶ | 37 | 52 677 |

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see page 78.   Cat. No. 11320B   Form **1040** (2005

Form 1040 (2005)

Page

## Tax and Credits

| | | | |
|---|---|---|---|
| 38 | Amount from line 37 (adjusted gross income) | 38 | 52677 |
| 39a | Check if: ☐ You were born before January 2, 1941, ☐ Blind. ☐ Spouse was born before January 2, 1941, ☐ Blind. Total boxes checked ► 39a | ∅ | |
| b | If your spouse itemizes on a separate return or you were a dual-status alien, see page 35 and check here ►39b ☐ | | |

**Standard Deduction for—**

- People who checked any box on line 39a or 39b or who can be claimed as a dependent, see page 36.
- All others:

Single or Married filing separately, $5,000

Married filing jointly or Qualifying widow(er), $10,000

Head of household, $7,300

| | | | |
|---|---|---|---|
| 40 | Itemized deductions (from Schedule A) or your standard deduction (see left margin) | 40 | 13699 |
| 41 | Subtract line 40 from line 38 | 41 | 38978 |
| 42 | If line 38 is over $109,475, or you provided housing to a person displaced by Hurricane Katrina, see page 37. Otherwise, multiply $3,200 by the total number of exemptions claimed on line 6d | 42 | 12800 |
| 43 | **Taxable income.** Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- | 43 | 26178 |
| 44 | Tax (see page 37). Check if any tax is from: a ☐ Form(s) 8814  b ☐ Form 4972 | 44 | 3196 |
| 45 | Alternative minimum tax (see page 39). Attach Form 6251 | 45 | ∅ |
| 46 | Add lines 44 and 45 ► | 46 | 3196 |
| 47 | Foreign tax credit. Attach Form 1116 if required | 47 | |
| 48 | Credit for child and dependent care expenses. Attach Form 2441 | 48 | |
| 49 | Credit for the elderly or the disabled. Attach Schedule R | 49 | |
| 50 | Education credits. Attach Form 8863 | 50 | |
| 51 | Retirement savings contributions credit. Attach Form 8880 | 51 | |
| 52 | Child tax credit (see page 41). Attach Form 8901 if required | 52 | 1000 |
| 53 | Adoption credit. Attach Form 8839 | 53 | |
| 54 | Credits from: a ☐ Form 8396  b ☐ Form 8859 | 54 | |
| 55 | Other credits. Check applicable box(es): a ☐ Form 3800  b ☐ Form 8801  c ☐ Form | 55 | |
| 56 | Add lines 47 through 55. These are your **total credits** | 56 | 1000 |
| 57 | Subtract line 56 from line 46. If line 56 is more than line 46, enter -0- ► | 57 | 2196 |

## Other Taxes

| | | | |
|---|---|---|---|
| 58 | Self-employment tax. Attach Schedule SE | 58 | |
| 59 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | 59 | |
| 60 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | 60 | |
| 61 | Advance earned income credit payments from Form(s) W-2 | 61 | |
| 62 | Household employment taxes. Attach Schedule H | 62 | |
| 63 | Add lines 57 through 62. This is your **total tax** ► | 63 | 2196 |

## Payments

If you have a qualifying child, attach Schedule EIC.

| | | | |
|---|---|---|---|
| 64 | Federal income tax withheld from Forms W-2 and 1099 | 64 | 4752 |
| 65 | 2005 estimated tax payments and amount applied from 2004 return | 65 | |
| 66a | Earned income credit (EIC) | 66a | |
| b | Nontaxable combat pay election ► 66b | | |
| 67 | Excess social security and tier 1 RRTA tax withheld (see page 59) | 67 | |
| 68 | Additional child tax credit. Attach Form 8812 | 68 | |
| 69 | Amount paid with request for extension to file (see page 59) | 69 | |
| 70 | Payments from: a ☐ Form 2439  b ☐ Form 4136  c ☐ Form 8885 | 70 | |
| 71 | Add lines 64, 65, 66a, and 67 through 70. These are your **total payments** ► | 71 | 4752 |

## Refund

Direct deposit? See page 59 and fill in 73b, 73c, and 73d.

| | | | |
|---|---|---|---|
| 72 | If line 71 is more than line 63, subtract line 63 from line 71. This is the amount you **overpaid** | 72 | 2556 |
| 73a | Amount of line 72 you want **refunded to you** ► | 73a | 2556 |
| b | Routing number ▶ | | ► c Type: ☐ Checking ☐ Savings |
| d | Account number ▶ | | |
| 74 | Amount of line 72 you want applied to your 2006 estimated tax ► | 74 | |

## Amount You Owe

| | | | |
|---|---|---|---|
| 75 | **Amount you owe.** Subtract line 71 from line 63. For details on how to pay, see page 60 ► | 75 | |
| 76 | Estimated tax penalty (see page 60) | 76 | |

## Third Party Designee

Do you want to allow another person to discuss this return with the IRS (see page 61)? ☐ **Yes.** Complete the following. ☐ No

Designee's name ▶             Phone no. ▶ (     )             Personal identification number (PIN) ▶ ☐☐☐☐☐

## Sign Here

Joint return? See page 17.

Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Your signature | Date | Your occupation | Daytime phone number ( ) |
|---|---|---|---|
| Spouse's signature. If a joint return, **both** must sign. | Date | Spouse's occupation | |

## Paid Preparer's Use Only

| Preparer's signature ▶ | Date | Check if self-employed ☐ | Preparer's SSN or PTIN |
|---|---|---|---|
| Firm's name (or yours if self-employed), address, and ZIP code ▶ | | EIN | |
| | | Phone no. ( ) | |

☆U.S. Government Printing Office: 2005 – 309-549

Form **1040** (2005)

FORM  1099-G

STATE OF ALABAMA
DEPARTMENT OF INDUSTRIAL RELATIONS
UNEMPLOYMENT COMPENSATION AGENCY
MONTGOMERY, ALABAMA  36131

# IMPORTANT TAX DOCUMENT

MARY BRACKIN

DOTHAN AL

| Payer's Name, Street, City, State, and ZIP Code | | | |
|---|---|---|---|
| STATE OF ALABAMA<br>DEPARTMENT OF INDUSTRIAL RELATIONS<br>UNEMPLOYMENT COMPENSATION AGENCY<br>649 MONROE STREET<br>MONTGOMERY, AL 36131 | | | Certain<br>Government<br>Payments |

| Recipient's Identification Number<br>-1297 | 1 Unemployment Compensation<br>4,180.00 | OMB No. 1545-0120<br>YR/2005 | Copy B<br>For Recipient |
|---|---|---|---|
| Recipient's Name (first, middle, last) & Address<br><br>MARY BRACKIN<br><br>DOTHAN AL | 4 Federal Income Tax Withheld<br>418.00 | 5 ATAA Payments | This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. |
| | FEIN: 630674968 | | |
| Account Number (optional) | | | |

Form   1099-G                                                Department of the Treasury - Internal Revenue Service

**Instructions to Recipient**

**Box 1** – Shows the total unemployment compensation paid to you this year by the payer. This amount is taxable income to you. For more information, see the instructions for your Federal income tax return.

**Box 4** – Shows the total amount of withholding you requested on unemployment compensation paid to you this year by the payer.

**Box 5** – Shows the total amount of ATAA paid to this year by the payer.

DEFENDANT'S
EXHIBIT
29

Form **1040**  Department of the Treasury—Internal Revenue Service
**U.S. Individual Income Tax Return**  **2006**  IRS Use Only—Do not

OMB No. 1545-0074

For the year Jan. 1–Dec. 31, 2006, or other tax year beginning _____, 2006, ending _____, 20____

**Label**
(See instructions on page 16.)
Use the IRS label.
Otherwise, please print or type.

Your first name and initial  **Joseph A.**  Last name  **Brackin**
Your social security number  **0824**

If a joint return, spouse's first name and initial  **Mary E.**  Last name  **Brackin**
Spouse's social security number  **1297**

Home address (number and street). If you have a P.O. box, see page 16.  Apt. no.

▲ You must enter your SSN(s) above. ▲

City, town or post office, state, and ZIP code. If you have a foreign address, see page 16.  **Dothan, AL**

**Presidential Election Campaign** ▶ Check here if you, or your spouse if filing jointly, want $3 to go to this fund (see page 16) ▶ ☐ You ☐ Spouse
Checking a box below will not change your tax or refund.

**Filing Status**
Check only one box.

1. ☐ Single
2. ☒ Married filing jointly (even if only one had income)
3. ☐ Married filing separately. Enter spouse's SSN above and full name here. ▶
4. ☐ Head of household (with qualifying person). (See page 17.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5. ☐ Qualifying widow(er) with dependent child (see page 17)

**Exemptions**

6a ☒ Yourself. If someone can claim you as a dependent, do not check box 6a
b ☒ Spouse

Boxes checked on 6a and 6b **2**

c Dependents:

| (1) First name    Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax credit (see page 19) |
|---|---|---|---|
| | 8062 | son | ☒ |
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |

If more than four dependents, see page 19.

No. of children on 6c who:
• lived with you **1**
• did not live with you due to divorce or separation (see page 20)
Dependents on 6c not entered above

d Total number of exemptions claimed
Add numbers on lines above ▶ **3**

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see page 23.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| | | |
|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | 7 | 50,001 |
| 8a | Taxable interest. Attach Schedule B if required | 8a | 51 |
| b | Tax-exempt interest. Do not include on line 8a | 8b | |
| 9a | Ordinary dividends. Attach Schedule B if required | 9a | |
| b | Qualified dividends (see page 23) | 9b | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see page 24) | 10 | |
| 11 | Alimony received | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | 12 | 257 |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ ☐ | 13 | |
| 14 | Other gains or (losses). Attach Form 4797 | 14 | |
| 15a | IRA distributions | 15a | b Taxable amount (see page 25) | 15b | |
| 16a | Pensions and annuities | 16a | b Taxable amount (see page 26) | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | 1681 |
| 18 | Farm income or (loss). Attach Schedule F | 18 | |
| 19 | Unemployment compensation | 19 | |
| 20a | Social security benefits | 20a | b Taxable amount (see page 27) | 20b | |
| 21 | Other income. List type and amount (see page 29) | 21 | 51,990 |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your **total income** ▶ | 22 | 50,309 ✓ |

**Adjusted Gross Income**

| | | |
|---|---|---|
| 23 | Archer MSA deduction. Attach Form 8853 | 23 | |
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ | 24 | |
| 25 | Health savings account deduction. Attach Form 8889 | 25 | |
| 26 | Moving expenses. Attach Form 3903 | 26 | |
| 27 | One-half of self-employment tax. Attach Schedule SE | 27 | 137 |
| 28 | Self-employed SEP, SIMPLE, and qualified plans | 28 | |
| 29 | Self-employed health insurance deduction (see page 29) | 29 | |
| 30 | Penalty on early withdrawal of savings | 30 | |
| 31a | Alimony paid  b Recipient's SSN ▶ | 31a | |
| 32 | IRA deduction (see page 31) | 32 | |
| 33 | Student loan interest deduction (see page 33) | 33 | |
| 34 | Jury duty pay you gave to your employer | 34 | |
| 35 | Domestic production activities deduction. Attach Form 8903 | 35 | |
| 36 | Add lines 23 through 31a and 32 through 35 | 36 | 137 |
| 37 | Subtract line 36 from line 22. This is your **adjusted gross income** ▶ | 37 | 51,853 |

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see page 80.  Cat. No. 11320B  Form **1040** (2006)

Form 1040 (2006)

Page

| Tax and Credits | 38 | Amount from line 37 (adjusted gross income) | | | | 38 | 51 853 |
|---|---|---|---|---|---|---|---|
| | 39a | Check if: ☐ You were born before January 2, 1942, ☐ Blind, Total boxes ☐ Spouse was born before January 2, 1942, ☐ Blind. checked ▶ 39a | | | | | |
| **Standard Deduction for—** | b | If your spouse itemizes on a separate return or you were a dual-status alien, see page 34 and check here ▶39b ☐ | | | | | |
| • People who checked any box on line 39a or 39b or who can be claimed as a dependent, see page 34. | 40 | Itemized deductions (from Schedule A) or your standard deduction (see left margin) | | | | 40 | 10 300 |
| | 41 | Subtract line 40 from line 38 | | | | 41 | 41 553 |
| | 42 | If line 38 is over $112,875, or you provided housing to a person displaced by Hurricane Katrina, see page 36. Otherwise, multiply $3,300 by the total number of exemptions claimed on line 6d | | | | 42 | 9 900 |
| | 43 | Taxable income. Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- | | | | 43 | 31 653 |
| | 44 | Tax (see page 36). Check if any tax is from a ☐ Form(s) 8814  b ☐ Form 4972 | | | | 44 | 3 996 |
| • All others: | 45 | Alternative minimum tax (see page 39). Attach Form 6251 | | | | 45 | -0- |
| Single or Married filing separately, $5,150 | 46 | Add lines 44 and 45 | | | ▶ | 46 | 3 996 |
| | 47 | Foreign tax credit. Attach Form 1116 if required | 47 | | | | |
| Married filing jointly or Qualifying widow(er), $10,300 | 48 | Credit for child and dependent care expenses. Attach Form 2441 | 48 | | | | |
| | 49 | Credit for the elderly or the disabled. Attach Schedule R | 49 | | | | |
| | 50 | Education credits. Attach Form 8863 | 50 | | | | |
| Head of household, $7,550 | 51 | Retirement savings contributions credit. Attach Form 8880 | 51 | | | | |
| | 52 | Residential energy credits. Attach Form 5695 | 52 | | | | |
| | 53 | Child tax credit (see page 42). Attach Form 8901 if required | 53 | 1 000 | | | |
| | 54 | Credits from: a ☐ Form 8396  b ☐ Form 8839  c ☐ Form 8859 | 54 | | | | |
| | 55 | Other credits: a ☐ Form 3800  b ☐ Form 8801  c ☐ Form | 55 | | | | |
| | 56 | Add lines 47 through 55. These are your total credits | | | | 56 | 1 000 |
| | 57 | Subtract line 56 from line 46. If line 56 is more than line 46, enter -0- | | | ▶ | 57 | 2 996 |
| **Other Taxes** | 58 | Self-employment tax. Attach Schedule SE | | | | 58 | 274 |
| | 59 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | | | | 59 | |
| | 60 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | | | | 60 | |
| | 61 | Advance earned income credit payments from Form(s) W-2, box 9 | | | | 61 | |
| | 62 | Household employment taxes. Attach Schedule H | | | | 62 | |
| | 63 | Add lines 57 through 62. This is your total tax | | | ▶ | 63 | 3 270 |
| **Payments** | 64 | Federal income tax withheld from Forms W-2 and 1099 | 64 | 3 870 | | | |
| | 65 | 2006 estimated tax payments and amount applied from 2005 return | 65 | | | | |
| If you have a qualifying child, attach Schedule EIC. | 66a | Earned income credit (EIC) | 66a | | | | |
| | b | Nontaxable combat pay election ▶ 66b | | | | | |
| | 67 | Excess social security and tier 1 RRTA tax withheld (see page 60) | 67 | | | | |
| | 68 | Additional child tax credit. Attach Form 8812 | 68 | | | | |
| | 69 | Amount paid with request for extension to file (see page 60) | 69 | | | | |
| | 70 | Payments from: a ☐ Form 2439  b ☐ Form 4136  c ☐ Form 8885 | 70 | | | | |
| | 71 | Credit for federal telephone excise tax paid. Attach Form 8913 if required | 71 | | | | |
| | 72 | Add lines 64, 65, 66a, and 67 through 71. These are your total payments | | | ▶ | 72 | 3 870 |
| **Refund** Direct deposit? See page 61 and fill in 74b, 74c, and 74d, or Form 8888. | 73 | If line 72 is more than line 63, subtract line 63 from line 72. This is the amount you overpaid | | | | 73 | 600 |
| | 74a | Amount of line 73 you want refunded to you. If Form 8888 is attached, check here ▶ ☐ | | | | 74a | 600 |
| | ▶ b | Routing number | | ▶ c Type: ☐ Checking ☐ Savings | | | |
| | ▶ d | Account number | | | | | |
| | 75 | Amount of line 73 you want applied to your 2007 estimated tax ▶ | 75 | | | | |
| **Amount You Owe** | 76 | Amount you owe. Subtract line 72 from line 63. For details on how to pay, see page 62 ▶ | | | | 76 | |
| | 77 | Estimated tax penalty (see page 62) | 77 | | | | |

**Third Party Designee**
Do you want to allow another person to discuss this return with the IRS (see page 63)? ☐ Yes. Complete the following. ☐

| Designee's name ▶ | Phone no. ▶ ( ) | Personal identification number (PIN) ▶ | | | | |
|---|---|---|---|---|---|---|

**Sign Here**
Joint return? See page 17.
Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Your signature | Date | Your occupation | Daytime phone number |
|---|---|---|---|
| | | | ( ) |
| Spouse's signature. If a joint return, both must sign. | Date | Spouse's occupation | |

**Paid Preparer's Use Only**

| Preparer's signature ▶ | | Date | Check if self-employed ☐ | Preparer's SSN or PTIN |
|---|---|---|---|---|
| Firm's name (or yours if self-employed), address, and ZIP code ▶ | | | EIN | |
| | | | Phone no. | ( ) |

FORM **40** Alabama **2006**
Individual Income Tax Return
RESIDENTS & PART-YEAR RESIDENTS



tax year Jan. 1 - Dec. 31, 2006, or other tax year:  Beginning: ●   Ending: ●

| Your social security number | Spouse's SSN if joint return |
|---|---|
| -0824 | -1297 |

| Your first name | Initial | Last name |
|---|---|---|
| Joseph | A. | Brackin |

| Spouse's first name | Initial | Last name |
|---|---|---|
| Mary | E. | Brackin |

Present home address (number and street or P. O. Box number)

| City, town or post office | State | ZIP code |
|---|---|---|
| Dothan | AL | |

**USE BLACK INK TO COMPLETE RETURN**

**Filing Status and Exemptions**
Check only one box.

1 ● ☐ $1,500 Single
2 ● ☒ $3,000 Married filing joint return (even if only one spouse had income)
3 ● ☐ $1,500 Married filing separate return. Complete line 5 with spouse's name and soc. sec. no.
4 ● ☐ $3,000 Head of family (with qualifying person). (See page 7 of instructions.) Complete line 5.

5 Name ●
  Soc. Sec. No. ●
  Relationship ●

**Income and Adjustments**

6 Wages, salaries, tips, etc. (list each employer and address separately):

| | | A – Alabama tax withheld | | B – Income |
|---|---|---|---|---|
| a | Town of Newton 9 N. College St. Newton, AL 36352 | 6a ● 346 00 | 6a | 10658 |
| b | Providence Chr. School 484 P. Murphy Mill Rd. Dothan 36303 | 6b ● 00 | 6b | 28 |
| c | City of Headland 9 Park St. Headland, AL 36345 | 6c ● 341 00 | 6c | 11369 |
| d | City of Dothan 126 N. St. Andrews St. Dothan, AL 36303 | 6d ● 1169 00 | 6d | 30,106 |

7 Interest and dividend income (also attach Schedule B if over $1,500) ..... | 7 ● | 51
8 Other income (from page 2, Part I, line 9) ..... | 8 ● | 1,938
9 Total income. Add amounts in the income column for line 6a through line 8 ..... | 9 ● | 54,147
10 Total adjustments to income (from page 2, Part II, line 8) ..... | 10 ● | 0
11 Adjusted gross income. Subtract line 10 from line 9 ..... | 11 ● | 54,147

**Deductions**

You Must Attach page 2 of Federal Form 1040, Federal Form 1040A, Federal Form 1040NR, or page 1 of 1040EZ, if claiming a deduction on line 13.

12 Check box a, if you itemize deductions, and enter amount from Schedule A, line 26.
Check box b, if you do not itemize deductions, and enter standard deduction (see instr.)   *Box a or b MUST be checked*
● a ☒ Itemized Deductions   ● b ☐ Standard Deduction ..... | 12 ● | 11840 00
13 Federal tax deduction (see instructions)
DO NOT ENTER THE FEDERAL TAX WITHHELD FROM YOUR FORM W-2(S) | 13 ● | 2996 00
14 Personal exemption (from line 1, 2, 3, or 4) ..... | 14 ● | 3000 00
15 Dependent exemption (from page 2, Part III, line 2) ..... | 15 ● | 300 00
16 Total deductions. Add lines 12, 13, 14, and 15 ..... | 16 ● | 18136

**Tax**
Do Not Staple Form(s) W-2, W-2G, 1099, and/or 40V to this form.

17 Taxable income. Subtract line 16 from line 11 ..... | 17 ● | 36011
18 Income Tax due. Enter amount from Tax Table or check if from ● ☐ Form NOL-85A ..... | 18 ● | 1723
19 Less credits from: ● ☐ Schedule CR and/or ● ☐ Schedule OC ..... | 19 ● | 0
20a Net tax due Alabama. Subtract line 19 from line 18 ..... | 20a ● | 1723
  b Consumer Use Tax (use worksheet on page 11) ..... | 20b ● | 0
21 Alabama Election Campaign Fund. You may make a voluntary contribution to the following:
  a Alabama Democratic Party ☐ $1 ☐ $2 ☐ none ..... | 21a ● | 0
  b Alabama Republican Party ☐ $1 ☐ $2 ☐ none ..... | 21b ● | 0
22 Total tax liability and voluntary contribution. Add lines 20a, 20b, 21a, and 21b ..... | 22 ● | 1723

**Payments**

23 Alabama income tax withheld (from Forms W-2, W-2G, and/or 1099) ..... | 23 ● 1856 00 |
24 Amount paid with extension (attach Form 4868A) ..... | 24 ● 00 |
25 2006 estimated tax payments (see instructions on page 11) ..... | 25 ● 00 |
26 Total payments. Add lines 23 through 25 ..... | 26 ● | 1856

**AMOUNT YOU OWE**

27 If line 22 is larger than line 26, subtract line 26 from line 22, and enter **AMOUNT YOU OWE**.
Place payment, along with Form 40V, loose in the mailing envelope. (FORM 40V MUST ACCOMPANY PAYMENT.) | 27 ● |
28 Estimated tax penalty. Also include on line 27 (see instructions page 11) ..... | 28 ● 00 |

**OVERPAID**

29 If line 26 is larger than line 22, subtract line 22 from line 26, and enter amount **OVERPAID** ..... | 29 ● | 133
30 Amount of line 29 to be applied to your 2007 estimated tax ..... | 30 ● 0 00 |

**Donation Check-offs**

31 Total Donation Check-offs from Schedule DC, line 2 ..... | 31 ● 00 |
32 Total. Add line 30 and line 31 ..... | 32 ● | 0

**REFUND**

33 **REFUNDED TO YOU. (CAUTION: You must sign this return on the reverse side.)**
Subtract line 32 from line 29. For Direct Deposit, check here ● ☐ and complete Part V, Page 2 ..... | 33 ● | 133

If an addressed envelope came with your return, please use it and follow the instructions on the envelope. If you do not have one, mail your return to one of the addresses below.

**WHERE TO FILE FORM 40** ►

If you are **not** making a payment, mail your return to:
Alabama Department of Revenue
P. O. Box 154
Montgomery, AL 36135-0001

If you are making a payment, mail your return, Form 40V, and payment to:
Alabama Department of Revenue
P. O. Box 2401
Montgomery, AL 36140-0001

Mail only your 2006 Form 40 to one of the above addresses. Prior year returns, amended returns, and other correspondence should be mailed to
Alabama Department of Revenue, P.O. Box 327464, Montgomery, AL 36132-7464.



Form 40 (2006)

Page

| PART I | 1 | Alimony received............................................................................ | 1 | • | | 00 |
|---|---|---|---|---|---|---|
| | 2 | Business income or (loss) (attach Federal Schedule C or C-EZ)........................ | 2 | • | 257 | 00 |
| | 3 | Gain or (loss) from sale of Real Estate, Stocks, Bonds, etc. (attach Schedule D)...... | 3 | • | | 00 |
| **Other** | 4a | Total IRA distributions | 4a | • | | 00 | 4b | Taxable amount (see instructions)............. | 4b | • | | 00 |
| **Income** | 5a | Total pensions and annuities | 5a | • | | 00 | 5b | Taxable amount (see instructions)............. | 5b | • | | 00 |
| (See page 12) | 6 | Rents, royalties, partnerships, estates, trusts, etc. (attach Schedule E).............. | 6 | • | 1681 | 00 |
| | 7 | Farm income or (loss) (attach Federal Schedule F)..................................... | 7 | • | | 00 |
| | 8 | Other income (state nature and source — see instructions) _____ | 8 | • | | 00 |
| | 9 | Total other income. Add lines 1 through 8. Enter here and also on page 1, line 8 ...... | 9 | • | 1938 | 00 |

| PART II | 1a | Your IRA deduction.......................................................................... | 1a | • | | 00 |
|---|---|---|---|---|---|---|
| | b | Spouse's IRA deduction.................................................................... | 1b | • | | 00 |
| **Adjustments** | 2 | Payments to a Keogh retirement plan and self-employment SEP deduction .............. | 2 | • | | 00 |
| **to Income** | 3 | Penalty on early withdrawal of savings ................................................... | 3 | • | | 00 |
| (See page 15) | 4 | Alimony paid. Recipient's last name_____ Social security no. • _____ | | | | |
| | | Address_____ City_____ State____ ZIP____ | 4 | • | | 00 |
| | 5 | Adoption expenses.......................................................................... | 5 | • | | 00 |
| | 6 | Moving Expenses (Attach Federal Form 3903) to City_____ State____ ZIP____ | 6 | • | | 00 |
| | 7 | Self-employed health insurance deduction................................................ | 7 | • | | 00 |
| | 8 | Total adjustments. Add lines 1 through 7. Enter here and also on page 1, line 10 ...... | 8 | • | | 00 |

| PART III | 1a | Dependents: (1) First name | Last name | (2) Dependent's social security number. | (3) Dependent's relationship to you. | (4) Did you provide more than one-half dependent's support? |
|---|---|---|---|---|---|---|
| **Dependents** | | | | | | |
| | | | | -8062 | son | yes |
| Do not include | | | | • | | |
| yourself or | | | | • | | |
| your spouse | | | | • | | |
| (S  9) | b | Total number of dependents claimed above ........................................ | | | | 1 |
| | 2 | Amount allowed. (Multiply $300 by the total number of dependents claimed on line 1b.) | | | | |
| | | Enter amount here and on page 1, line 15 | 2 | • | 300 | 00 |

**PART IV**

1  Residency    ▶  • ☒ Full Year  If you were a part-year resident of Alabama during 2006, indicate your period of residence:
Check only one box    • ☐ Part Year  From _____ 2006 through _____ 2006. Total months _____

**General
Information**

2  Did you file an Alabama income tax return for the year 2005? ☒ Yes ☐ No

3  If no, state reason. _____

**All Taxpayers
Must Complete
This Section.**

4  Give name and address of present employer(s). Yours City of Dothan 126 N St. Andrews St. Dothan, AL 36303
Your Spouse's Town of Newton 9 N. College St. Newton, AL 3630

5  Enter the Federal Adjusted Gross Income • $ 51853   and Federal Taxable Income • $ 31653  as reported on your 2006
Federal Individual Income Tax Return.

6  Do you have income which is reported on your Federal return, but not reported on your Alabama return (other than your state tax refund)? ☐ Yes ☒ No
If yes, enter source(s) and amount(s) below: (other than state income tax refund)
Source _____ Amount • _____ 00
Source _____ Amount • _____ 00

7  Do you have income included in this return from a grantor trust? ☐ Yes ☒ No

**PART V**

**Direct Deposit**

For Direct Deposit of your refund, complete 1, 2, and 3 below. (See Page 16 of instructions to see if you qualify.)

1  Routing Number: _____    2 Type: ☐ Checking ☐ Savings
3  Account Number: _____

**Sign Here
In Black Ink**

• ☐ I authorize a representative of the Department of Revenue to discuss my return and attachments with my preparer.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Keep a copy
of this return
for your records.

| ▶ Your signature | Date | Daytime telephone number ( ) | Your occupation |
|---|---|---|---|
| ▶ Spouse's signature (if joint return, BOTH must sign) | Date | Daytime telephone number ( ) | Spouse's occupation |

**Paid
Preparer's
Use Only**

| ▶ Preparer's signature | | Date | Check if self-employed ☐ | Preparer's SSN or PTIN • |
|---|---|---|---|---|
| ▶ Firm's name (or yours if self-employed) | Daytime telephone number ( ) | | E.I. No. | |
| ▶ Address | | | ZIP Code | |

**Form 1099-MISC**  ☐ CORRECTED (if checked)

| Form **1099-MISC** | **2006** | OMB No. 1545-39-190 |
| **Miscellaneous Income** | | Department of Treasury — |

PAYER'S name, street address, city, state, ZIP code, and telephone no.

WHATLEY & DARTY LLC

3116 ROSS CLARK CIRCLE
DOTHAN ALABAMA 36302
334-678-5818

| 1 Rents $ | 2 Royalties $ | 3 Other income $ |
|---|---|---|
| 4 Fed. Inc. tax withheld $ | 5 Fishing boat proceeds $ | 6 Medical and health care payments $ |
| 7 Nonemployee compensation $ 797.77 | 8 Substitute payments in lieu of dividends/interest $ | 9 Payer made direct sales of $5,000 more of consumer products to a buyer (recipient) for resale ▶ |

PAYER'S federal identification number | RECIPIENT'S identification number  0824

| 10 Crop insurance proceeds $ | 11 | 12 |

RECIPIENT'S name, address, and ZIP code

ALLEN BRACKIN

DOTHAN, AL

| 13 Excess golden parachute payments $ | 14 Gross proceeds paid to an attorney $ | 15a Section 409A deferra |
| 15b Section 409A income . . . . . . . . . . . . . . . . . . $ | | |
| 16 State tax withheld $ ------- $ | 17 State/Payer's state no. | 18 State income $ ------- $ |

Account number (see instructions)

Copy B For Recipient (keep for your records)
This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported.

---

**Form 1099-MISC**  ☐ CORRECTED (if checked)

| Form **1099-MISC** | **2006** | OMB No. 1545-39-190 |
| **Miscellaneous Income** | | Department of Treasury — |

PAYER'S name, street address, city, state, ZIP code, and telephone no.

WHATLEY & DARTY LLC

3116 ROSS CLARK CIRCLE
DOTHAN ALABAMA 36302
334-678-5818

| 1 Rents $ | 2 Royalties $ | 3 Other income $ |
|---|---|---|
| 4 Fed. income tax withheld $ | 5 Fishing boat proceeds $ | 6 Medical and health care payments $ |
| 7 Nonemployee compensation $ 797.77 | 8 Substitute payments in lieu of dividends/interest $ | 9 Payer made direct sales of $5,000/more of consumer products to a buyer (recipient) for resale ▶ |

PAYER'S federal identification number | RECIPIENT'S identification number  0824

| 10 Crop insurance proceeds $ | 11 | 12 |

RECIPIENT'S name, address, and ZIP code

ALLEN BRACKIN

DOTHAN, AL

| 13 Excess golden parachute payments $ | 14 Gross proceeds paid to an attorney $ | 15a Section 409A deferra |
| 15b Section 409A income . . . . . . . . . . . . . . . . . . $ | | |
| 16 State tax withheld $ ------- $ | 17 State/Payer's state no. | 18 State income $ ------- $ |

Account number (see instructions)

Copy 2
To be filed with recipient's state income tax return, when required.

6  FMISB2I      NTF 2562950      Copyright 2006 Greatland/Nelco – Forms Software Only

## Instructions for Recipients

**Account number.** May show an account or other unique number the payer assigned to distinguish your account.

**Amounts shown may be subject to self-employment (SE) tax.** If your net income from self-employment is $400 or more, you must file a return and compute your SE tax on Schedule SE (Form 1040). See Pub. 334, Tax Guide for Small Business, for more information. If no income or social security and Medicare taxes were withheld and you are still receiving these payments, see Form 1040-ES, Estimated Tax for Individuals. Individuals must report as explained below. Corporations, fiduciaries, or partnerships report the amounts on the proper line of your tax return.

**Boxes 1 and 2.** Report rents from real estate on Schedule E (Form 1040). If you provided significant services to the tenant, sold real estate as a business, or rented personal property as a business, report on Schedule C or C-EZ (Form 1040). For royalties on timber, coal, and iron ore, see Pub. 544, Sales and Other Dispositions of Assets.

**Box 3.** Generally, report this amount on the "Other income" line of Form 1040 and identify the payment. The amount shown may be payments received as the beneficiary of a deceased employee, prizes, awards, taxable damages, Indian gaming profits, or other taxable income. See Pub. 525, Taxable and Nontaxable Income. If it is trade or business income, report this amount on Schedule C, C-EZ, or F (Form 1040).

**Box 4.** Shows backup withholding or withholding on Indian gaming profits. Generally, a payer must backup withhold at a 28% rate if you did not furnish your taxpayer identification number. See Form W-9, Request for Taxpayer Identification Number and Certification, for more information. Report this amount on your income tax return as tax withheld.

**Box 5.** An amount in this box means the fishing boat operator considers you self-employed. Report this amount on Schedule C or C-EZ (Form 1040). See Pub. 595, Tax Highlights for Commercial Fishermen.

**Box 6.** For individuals, report on Schedule C or C-EZ (Form 1040).

**Box 7.** Shows nonemployee compensation. If you are in the trade or business of catching fish, box 7 may show cash you received for the sale of fish. If payment in this box are SE income, report this amount on Schedule C, C-EZ, or F (Form 1040), and complete Schedule SE (Form 1040). You received this form instead Form W-2 because the payer did not consider you an employee and did not withhold income tax or social security and Medicare taxes. Contact the payer you believe this form is incorrect or has been issued in error. If you believe you are an employee, report this amount on line 7 of Form 1040 and call the IRS for information on how to report your social security and Medicare taxes.

**Box 8.** Shows substitute payments in lieu of dividends or tax-exempt interest received by your broker on your behalf as a result of a loan of your securities. Report on the "Other income" line of Form 1040.

**Box 9.** If checked, $5,000 or more of sales of consumer products was paid to you on a buy-sell, deposit-commission, or other basis. A dollar amount does not have to be shown. Generally, report any income from your sale of these products on Schedule C or C-EZ (Form 1040).

**Box 10.** Report this amount on line 8 of Schedule F (Form 1040).

**Box 13.** Shows your total compensation of excess golden parachute payment subject to a 20% excise tax. See the Form 1040 instructions for where to report.

**Box 14.** Shows gross proceeds paid to an attorney in connection with legal services. Report only the taxable part as income on your return.

**Box 15a.** Shows current year deferrals as a nonemployee under a nonqualified deferred compensation (NQDC) plan that is subject to the requirements of section 409A. Any earnings on current and prior year deferrals are also amounts section 409A.

**Box 15b.** Shows income as a nonemployee under a NQDC plan that does not meet the requirements of section 409A. This amount is also included in box 7 as nonemployee compensation. Any amount included in box 15a that is currently also included in box 15b. This income is also subject to a substantial additional tax to be reported on Form 1040. See "Total Tax" in the Form 1040 instructions.

**Boxes 16-18.** Shows state or local income tax withheld from the payment



| a Control No. | b Employer identification number (EIN) | | |
|---|---|---|---|
| c Employer's name, address, and ZIP code | This information is being furnished to the IRS. If you are required to file a tax return, a negligence penalty or other sanction may be imposed on you if this income is taxable and you fail to report it. | | |
| TOWN OF NEWTON | 1 Wgs, tips, other comp 10657.50 | 2 Fed inc tax withheld 481.00 | 3 Social security wages 10657.50 |
| 9 NORTH COLLEGE | 4 SS tax withheld 660.77 | 5 Medicare wages & tips 10657.50 | 6 Medicare tax withheld 154.53 |
| NEWTON          AL 36352 | 7 Social security tips | 8 Allocated tips | 9 Advance EIC payment |
| d Employee's social security number | 10 Depdnt care benefits | 11 Nonqualified plans | 12a |
| ·1297 | 13 Statutory employee ☐ | 14 Other | 12b |
| e Employee's name, address, and ZIP code        Suff. | | | 12c |
| MARY BETH     BRACKIN | Retirement plan ... ☐ | | |
| DOTHAN         AL | Third-party sick pay | | 12d |
| 15 State AL  Employer's state ID No. | 16 State wages, tips, etc 10657.50 | 17 State income tax 346.24 | 18 Local wages, tips, etc | 19 Local income tax | 20 Locality na |

OBMW2B2C  10/
OMB No. 1545-0
Form **W-2**
Wage an
Tax
Statemen
**2006**

Copy C For
EMPLOYEE'S
RECORDS.
(See Notice to
Employee.)



Copy C For EMPLOYEE'S RECORDS
(See Notice to Employee on back of Copy B.)    2006    OMB No. 1545-0008

| a Control number | 1 Wages, tips, other comp. 27948.97 | 2 Federal income tax withheld 2295.51 |
|---|---|---|
| | 3 Social security wages 32035.70 | 4 Social security tax withheld 1986.24 |
| b Employer ID number (EIN) | 5 Medicare wages and tips 32035.70 | 6 Medicare tax withheld 464.51 |

Employer's name, address, and ZIP code

CITY OF DOTHAN, ALABAMA
126 N ST ANDREWS
DOTHAN                AL
S.S.    0441
Employee's social security number
=0824
Employee's name, address, and ZIP code

JOSEPH A BRACKIN

DOTHAN              AL

| 7 Social security tips | 8 Allocated tips | 9 Advance EIC payment |
|---|---|---|
| 10 Dependent care benefits | 11 Nonqualified plans | 12a Code  See inst. for box 12  G  1930.00 |
| Statutory employee | 14 Other  PE  2156.73 | 12b Code |
| Retirement plan | 125I  2450.00 | 12c Code |
| Thir ☒ sick pay | 125M  1459.88 | 12d Code |
| AL  37882 | 16 State wages, tips, etc. 30105.70 | 17 State income tax 1169.38 |
| Local wages, tips, etc. | 19 Local income tax | 20 Locality name |

Form W-2 Wage and Tax Statement    41-1628061    Dept. of the Treasury - IRS
information is being furnished to the IRS. If you are required to file a tax return, a negligence
alty or other sanction may be imposed on you if this income is taxable and you fail to report it.

Copy 2 To Be Filed With Employee's State,
City, or Local Income Tax Return.    2006    OMB No. 1545-000

| a Control number | 1 Wages, tips, other comp. 27948.97 | 2 Federal income tax withheld 2295.51 |
|---|---|---|
| | 3 Social security wages 32035.70 | 4 Social security tax withheld 1986.24 |
| b Employer ID number (EIN) | 5 Medicare wages and tips 32035.70 | 6 Medicare tax withheld 464.51 |

c Employer's name, address, and ZIP code

CITY OF DOTHAN, ALABAMA
126 N ST ANDREWS
DOTHAN                AL
S.S.    0441
d Employee's social security number
-0824
e Employee's name, address, and ZIP code

JOSEPH A BRACKIN

DOTHAN              AL

| 7 Social security tips | 8 Allocated tips | 9 Advance EIC payment |
|---|---|---|
| 10 Dependent care benefits | 11 Nonqualified plans | 12a Code  G  1930.00 |
| 13 Statutory employee | 14 Other  PE  2156.73 | 12b Code |
| Retirement plan | 125I  2450.00 | 12c Code |
| ☒ Third-party sick pay | 125M  1459.88 | 12d Code |
| AL  37882 | 16 State wages, tips, etc. 30105.70 | 17 State income tax 1169.38 |
| 15 State  Employer's state I.D. # | | |
| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |

Form W-2 Wage and Tax Statement    41-1628061    Dept. of the Treasury - IRS
FORM L4II

## Form W-2 — Wage and Tax Statement (2006) — Copy C

| a Control number | | OMB No. 1545-0008 | This information is being furnished to the Internal Revenue Service. If you are required to file a tax return, a negligence penalty or other sanction may be imposed on you if this income is taxable and you fail to report it. |
|---|---|---|---|

**Brackin**

| b Employer identification number (EIN) | | 1 Wages, tips, other compensation 11369.49 | 2 Federal income tax withheld 1093.45 |
|---|---|---|---|
| Employer's name, address, and ZIP code | | 3 Social security wages 11369.49 | 4 Social security tax withheld 704.89 |
| City of Headland<br>9 Park Street<br>Headland, AL 36345 | | 5 Medicare wages and tips 11369.49 | 6 Medicare tax withheld 164.83 |
| | | 7 Social security tips | 8 Allocated tips |
| d Employee's social security number -1297 | | 9 Advance EIC payment | 10 Dependent care benefits |
| e Employee's first name and initial   Last name   Suff.<br>Mary E   Brackin | | 11 Nonqualified plans | 12a See instructions for box 12 |
| | | 13 Statutory employee  Retirement plan  Third-party sick pay | 12b |
| Dothan, AL<br>Houston | | 14 Other | 12c |
| | | | 12d |
| f Employee's address and ZIP code | | | |

| 15 State  Employer's state ID number | 16 State wages, tips, etc. | 17 State income tax | 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|---|---|---|
| AL | 11369.49 | 341.22 | | | |

Form **W-2** Wage and Tax Statement   **2006**   Department of the Treasury—Internal Revenue Service
Copy C—For EMPLOYEE'S RECORDS. (See Notice to Employee on back of Copy B.)   Safe, accurate, FAST! Use   IRS e~file

---

## Form W-2 — Wage and Tax Statement (2006) — Copy C

| a Control number 000264 | Copy C—For EMPLOYEE'S RECORDS (see Notice to Employee on back of Copy B.)<br>OMB No. 1545-0008 | |
|---|---|---|

| b Employer identification number (EIN) | 1 Wages, tips, other compensation 25.00 | 2 Federal income tax withheld |
|---|---|---|
| c Employer's name, address, and ZIP code<br>Providence Christian School<br>4847 Murphy Mill Road<br>Dothan, AL 36303 | 3 Social security wages 25.00 | 4 Social security tax withheld 1.55 |
| | 5 Medicare wages and tips 25.00 | 6 Medicare tax withheld 0.36 |
| | 7 Social security tips | 8 Allocated tips |
| d Employee's social security number 1297 | 9 Advance EIC payment | 10 Dependent care benefits |
| e Employee's name, address, and ZIP code<br>Mary E   Brackin | 11 Nonqualified plans | 12a See instructions for box 12 |
| | 13 Statutory employee  Retirement plan  Third-party sick pay | 12b |
| Dothan, AL | 14 Other | 12c |
| | | 12d |

| State  Employer's state ID number | 16 State wages, tips, etc. 25.00 | 17 State income tax | 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|---|---|---|
| | | | | | |

Form **W-2** Wage and Tax Statement   **2006**   39-1906647  Department of the Treasury—Internal Revenue Service
This information is being furnished to the Internal Revenue Service. If you are required to file a tax return, a negligence penalty or other sanction may be imposed on you if this income is taxable and you fail to report it.